## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### CASE NO.: 9:11-cv-80641-DMM

WINN-DIXIE STORES, INC.; WINN-
DIXIE STORES LEASING, LLC; WINN-
DIXIE RALEIGH, INC.; WINN-DIXIE
RALEIGH LEASING, LLC; WINN-DIXIE
MONTGOMERY, LLC; AND WINN-
DIXIE MONTGOMERY LEASING, LLC,

     Plaintiffs,

v.

BIG LOTS STORES, INC., an Ohio corp.,

     Defendant/Third-Party Plaintiff,

NORTHEAST PLAZA VENTURE I, LLC;
AVON SQUARE, LTD; NOBLE
MANAGEMENT COMPANY; NPI, INC.;
HUDSON BAY TRADING COMPANY;
LAKE WALES ASSOCIATES, LLC;
SARRIA HOLDINGS IV, INC.; and
IRELAND BILOXI, LTD.,

     Third Party Defendants.

_____/

## DECLARATION OF GREG ADAMO

My name is Greg Adamo. The following information is true and correct to the best of my

knowledge and belief:

1.     I am *sui juris*, over the age of 18, and have personal knowledge of the facts set

forth herein.

2.     I am trained and experienced in private investigation, and currently work as an

investigator at ICS Merrill. I have been employed at ICS Merrill for the past two years.

3.    I was asked by ICS Merrill to conduct investigations of Big Lots stores to determine the square footage of grocery items being stocked and sold in Big Lots stores.

4.    In May 2011, I conducted an investigation of 1 Big Lots store co-located in the shopping center with a Winn-Dixie store. The Big Lots Store number is 555.

5.    For this store, I calculated the total area devoted to the sale of grocery items by adding the sales fixture footprint plus ½ of the corresponding aisle space in front of the display shelf. The grocery items included were those identified in the 2005 Consumer Expenditure Study as Grocery-Food, Grocery (non-Food), and Perishables.

6.    According to my observations, measurements and calculations, included and set forth in my report, Big Lots Store 555 contained 3301.7 square feet of grocery items.

7.    Big Lots currently operates or did operate this Big Lots store at the shopping center location with Winn-Dixie's store identified in this report.

8.    All statements and observations contained in my investigative report are based on personal knowledge.

9.    The final report was prepared at or near the time of investigation, and was created in my regular business practice as a private investigator, and accurately reflects my observations, measurements, and calculations.

10.    A true and correct copy of the investigative report is attached as Exhibit 1.

## DECLARATION

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 12, 2012.

GREG ADAMO

21781483.1



| | | |
|---|---|---|
| **TMG#:** 201104-2352 | **Date of Inspection:** Saturday | 5/7/2011 |
| **Investigator:** Greg Adamo | **Time of Inspection:** 08:30 | AM |
| **Store No:** 307 | | |
| **Store:** Big Lot | **Comp. Store No:** 555 | |
| **Location of Store:** 2160 SE Federal Hwy, Stuart, FL | | |
| **Photographs:** Cell phone | | |

| | | |
|---|---|---|
| **1. ALCOHOL:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **2. ALL OTHER FOOD:** | Footprint: | 256 |
| | Sales Area: | 536 |
| | Total Area: | 792 |
| **3. BAKERY GOODS:** | Footprint: | 24 |
| | Sales Area: | 24 |
| | Total Area: | 48 |
| **4. CANDY/SNACKS:** | Footprint: | 52 |
| | Sales Area: | 83 |
| | Total Area: | 135 |
| **5. DAIRY PRODUCTS:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **6. SOFT DRINKS/WATER:** | Footprint: | 206 |
| | Sales Area: | 290 |
| | Total Area: | 496 |
| **7. FLORAL:** | Footprint: | 80 |
| | Sales Area: | 140 |
| | Total Area: | 220 |
| **8. FROZEN FOODS:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | Footprint: | 555 |
| | Sales Area: | 689 |
| | Total Area: | 1244 |
| **10. PAPER GOODS:** | Footprint: | 134 |
| | Sales Area: | 168 |
| | Total Area: | 302 |
| **11. TOBACCO & ACCESSORIES:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| | **TOTAL SQUARE FEET:** | **3237** |

Exhibit 1 to Adamo Decl.

WD-BL BN000003954



**Comments/Observations:**   Store is approximatley 4950 sq. ft.  The Winn Dixie Sore is located within the same attached shopping center and is 320 feet away

**KEY**

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

Measurements: Required: Separate measurements/calculations <u>for each</u> aisle shelf or display of grocery items including coolers/freezers, and a general description of what kind of products are on each such aisle or display.

<u>Footprint</u>: Multiply **Length** of the shelf (or display/cooler/freezer [bottom only]) **X** the **Width** of the shelf (depth from aisle to back of shelf) = Square Feet of Footprint.

<u>Sales Area</u>: Multiply **Length** of the shelf (or display/cooler/freezer [bottom only]) **X** ½ the **Width** of the aisle = Square Feet of Sales Area.

<u>Total Square Feet</u>: Total Square Feet = Square Feet of Footprint **+** Square Feet of Sales Area.



| Category | Footprint | Sales Area | Description / each aisle |
|---|---|---|---|
| 1 | | | Wine |
| 1 | | . | Beer |
| 2 | 52X 1.4 ft. | 52 X 2.5 ft. | Canned foods (3 shelves) |
| 2 | 62 X 1.4 ft. | 62 X 2.5 ft. | Potato chips(4 shelves) |
| 2 | 48 X 1.8 ft. | 48 X 2.5 ft. | Fruit juices (4 aisles) |
| 2 | 18 X 1.4 ft. | 18 X 2.5 ft. | Coffee |
| 2 | 54 X 1.4 ft. | 54 X 2.5 ft. | Cereals (2 aisles |
| 2 | 10 X 1.4 ft. | 10 X 2.5 ft. | Snacks |
| 2 | 20 X 1.4 ft. | 20 X 2.5 ft. | Cookies (2 aisles) |
| 3 | 6 X 4 ft. | 6 X 4 ft. | Bakery goods |
| 4 | 23 X 1.4 ft. | 23 X 2.5 ft. | Candy / (2 aisles) |
| 5 | | | Diary |
| 6 | 65 X 1.8 ft. | 65 X 2.5 ft. | Soft drinks / Water |
| 7 | 56 X 1.4 ft. | 56 X 2.5 ft. | Floral |
| 8 | | | Frozen Foods |
| 9 | 76 X 1.8 ft. | 76 X 2.5 ft. | Pet food (4 aisles) |
| 9 | 72 X 1.8 ft. | 72X 2.5 ft. | Laundry goods / Bleach (3 aisles) |
| 9 | 60 X 1.8 ft. | 60 X 2.5 ft. | Laundry goods (3 aisles) |
| 9 | 98 X 1.8 ft. | 98 X 2.5 ft. | Cleaning supplies / Soap (6 aisles) |
| 10 | 67 X 2 ft. | 67 X 2.5 ft. | Paper goods (2 aisles) |
| X | excluded | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

WD-BL BN000003956



**Big Lot #307**



*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail.

WD-BL BN000003957



WD-BL BN000003958

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### CASE NO.: 9:11-cv-80641-DMM

WINN-DIXIE STORES, INC.; WINN-
DIXIE STORES LEASING, LLC; WINN-
DIXIE RALEIGH, INC.; WINN-DIXIE
RALEIGH LEASING, LLC; WINN-DIXIE
MONTGOMERY, LLC; AND WINN-
DIXIE MONTGOMERY LEASING, LLC,

      Plaintiffs,

v.

BIG LOTS STORES, INC., an Ohio corp.,

      Defendant/Third-Party Plaintiff,

NORTHEAST PLAZA VENTURE I, LLC;
AVON SQUARE, LTD; NOBLE
MANAGEMENT COMPANY; NPI, INC.;
HUDSON BAY TRADING COMPANY;
LAKE WALES ASSOCIATES, LLC;
SARRIA HOLDINGS IV, INC.; and
IRELAND BILOXI, LTD.,

      Third Party Defendants.

_____/

### DECLARATION OF MARLENE COLLADO

      My name is Marlene Collado.  The following information is true and correct to the best of my knowledge and belief:

      1.      I am *sui juris*, over the age of 18, and have personal knowledge of the facts set forth herein.

      2.      I am trained and experienced in private investigation, and currently work as an investigator at ICS Merrill.  I have been employed at ICS Merrill for the past three years.

      3.      I was asked by ICS Merrill to conduct investigations of Big Lots stores to determine the square footage of grocery items being stocked and sold in Big Lots stores.

21776146.1

4.      In May and June 2011, I conducted investigations of 6 Big Lots stores co-located in shopping centers with Winn-Dixie stores.  These Big Lots store numbers are 553, 1397, 1519, 1628, 1711, and 4258

5.      For these stores, I calculated the total area devoted to the sale of grocery items by adding the sales fixture footprint plus ½ of the corresponding aisle space in front of the display shelf.  The grocery items included were those identified in the 2005 Consumer Expenditure Study as Grocery-Food, Grocery (non-Food), and Perishables.

6.      According to my observations, measurements and calculations, included and set forth in my reports, these Big Lots stores contained square footage of grocery items as follows:

    a)  Big Lots Store 553 – 2,785.5 square feet;

    b)  Big Lots Store 1397 – 2,908 square feet;

    c)  Big Lots Store 1519 – 2,749 square feet;

    d)  Big Lots Store 1628 – 2,581.5 square feet.

    e)  Big Lots Store 1711 – 3,298 square feet; and

    f)  Big Lots Store 4258 – 2,302.5 square feet.

7.      Big Lots currently operates or did operate these Big Lots stores at the shopping center locations with Winn-Dixie stores identified in these reports.

8.      All statements and observations contained in my investigative reports are based on personal knowledge.

9.      The final reports were prepared at or near the time of these investigations, and were created in my regular business practice as a private investigator, and accurately reflect my observations, measurements, and calculations.

10.     A true and correct copy of the investigative reports are attached as Exhibit 1.

## DECLARATION

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 12, 2012.

_____

MARLENE COLLADO



| | | |
|---|---|---|
| **TMG#:** 201106-654 | **Investigator:** | MARLENE COLLADO |
| **WD Store:** 236 | **Address:** | 941 SW 24th St., Fort Lauderdale, FL |
| **BL Store:** 553 | **Address:** | 1003 W State Rd 84, Fort Lauderdale, FL |
| **Date of Inspection:** 6/8/2011 | **Time of Inspection:** | 05:02 PM |

|  |  |  |
|---|---|---|
| **1. ALCOHOL:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **2. ALL OTHER FOOD:** | Footprint: | 152 |
| | Sales Area: | 190 |
| | Total Area: | 342 |
| **3. BAKERY GOODS:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **4. CANDY/SNACKS:** | Footprint: | 354 |
| | Sales Area: | 450 |
| | Total Area: | 804 |
| **5. DAIRY PRODUCTS:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **6. SOFT DRINKS/WATER:** | Footprint: | 138 |
| | Sales Area: | 200 |
| | Total Area: | 338 |
| **7. FLORAL:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **8. FROZEN FOODS:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | Footprint: | 344 |
| | Sales Area: | 431 |
| | Total Area: | 775 |
| **10. PAPER GOODS:** | Footprint: | 234 |
| | Sales Area: | 292.50 |
| | Total Area: | 526.5 |
| **11. TOBACCO & ACCESSORIES:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |

**TOTAL SQUARE FEET:  2785.5**

Exhibit 1 to Collado Decl.

WD-BL BN000003901



**Comments/Observations:**

**KEY**

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

**CHECK LIST**

Locate Winn Dixie Store:  Yes
Comment:

Photo taken of the outside of the BL store?  Yes

Is there a BL store at the same Winn Dixie Shopping location listed?   Yes
Comment:

Do the WD store and the BL store share a common wall (adjacent to each other)?  No

Is the BL store within visual range of the WD store?  Yes
Comment:

How far is the WD store from the BL store?  400 feet

What is the square footage of the BL store at this location?  28,875 sq. ft.

WD-BL BN000003902



| Category | Footprint | Sales Area | Description |
|----------|-----------|------------|-------------|
| 2 | 10'x2' | 10'x2.5' | Baby food |
| 2 | 5x2 | 5x2.5 | Bread |
| 2 | 5x2 | 5x2.5 | Bread |
| 2 | 5x2 | 5x2.5 | Can food |
| 2 | 5x2 | 5x2.5 | Can food |
| 2 | 5x2 | 5x2.5 | Boxed food |
| 2 | 5x2 | 5x2.5 | Dressings |
| 2 | 5x2 | 5x2.5 | Cereals |
| 2 | 5x2 | 5x2.5 | Teas |
| 2 | 5x2 | 5x2.5 | Crackers |
| 2 | 5x2 | 5x2.5 | Dry food |
| 2 | 4x2 | 4x2.5 | Soup |
| 2 | 4x2 | 4x2.5 | Dry food |
| 2 | 4x2 | 4x2.5 | Seasonings |
| 2 | 4x2 | 4x2.5 | Dry food |
| 4 | 36x2 | 36x2.5 | Chips |
| 4 | 36x2 | 36x2.5 | Chips |
| 4 | 36x2 | 36x2.5 | Candy |
| 4 | 4x2 | 4x2.5 | Chips |
| 4 | 4x2 | 4x2.5 | Cookies |
| 4 | 4x2 | 4x2.5 | Chips |
| 4 | 4x2 | 4x2.5 | Chips |
| 4 | 4x2 | 4x2.5 | Candy |
| 4 | 4x2 | 4x2.5 | Snacks |
| 4 | 4x2 | 4x2.5 | Cookies |
| 4 | 4x2 | 4x2.5 | Candy |
| 4 | 4x2 | 4x2.5 | Candy |
| 4 | 20x2 | 20x2.5 | Chips |
| 4 | 5x2 | 5x2.5 | Chips |
| 4 | 5x2 | 5x2.5 | Chips |
| 4 | 3x1 | 3x2.5 | Candy |
| 4 | 3x1 | 3x2.5 | Snacks |
| 6 | 36x2 | 36x2.5 | Drinks |
| 6 | 3x2 | 3x2.5 | Coke cooler |
| 6 | 3x2 | 3x2.5 | Pepsi cooler |
| 6 | 4x4 | 16x2.5 | Water |
| 6 | 3x1 | 3x2.5 | Drinks |
| 6 | 3x1 | 3x2.5 | Drinks |
| 6 | 4x2 | 4x2.25 | Juice |

WD-BL BN000003903



| 6 | 4x2 | 4x2.5 | Juice |
|---|-----|-------|-------|
| 6 | 4x2 | 4x2.5 | Juice |
| 6 | 4x2 | 4x2.5 | Water |
| 9 | 4x2 | 4x2.5 | Detergent |
| 9 | 4x2 | 4x2.5 | Soap |
| 9 | 4x2 | 4x2.5 | Soap |
| 9 | 4x2 | 4x2.5 | Pampers |
| 9 | 10x2 | 10x2.5 | Dog food |
| 9 | 20x2 | 20x2.5 | Cleaning |
| 9 | 20x2 | 20x2.5 | Cleaning |
| 9 | 20x2 | 20x2.5 | Cleaning |
| 9 | 20x2 | 20x2.5 | Detergent |
| 9 | 20x2 | 20x2.5 | Detergent |
| 9 | 36x2 | 36x2.5 | Soap |
| 9 | 10x2 | 10x2.6 | Cat food |
| 10 | 36x2 | 36x2.5 | Toilet paper |
| 10 | 36x2 | 36x2.5 | Toilet paper |
| 10 | 4x2 | 4x2.5 | Cups |
| 10 | 4x2 | 4x2.5 | Plates |
| 10 | 16x2 | 16x2.5 | Toilet paper |
| 10 | 21x2 | 21x2.5 | Towel paper |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

WD-BL BN000003904



**Big Lots #558**



 

 

*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail!

WD-BL BN000003905

WD-BL BN000003906



| | | |
|---|---|---|
| **TMG#:** 201104-2361.1 | **Date of Inspection:** Saturday | 5/7/2011 |
| **Investigator:** MARLENE COLLADO | **Time of Inspection:** 01:20 | PM |
| **Store No:** 254 | | |
| **Store:** Big Lots | **Comp. Store No:** 4258 | |
| **Location of Store:** 11241 SW 4 St MIAMI, FL | | |
| **Photographs:** PHOTO | | |

| | Footprint | Sales Area | Total Area |
|---|---|---|---|
| **1. ALCOHOL:** | 0 | 0 | 0 |
| **2. ALL OTHER FOOD:** | 260 | 325 | 585 |
| **3. BAKERY GOODS:** | 0 | 0 | 0 |
| **4. CANDY/SNACKS:** | 164.50 | 209 | 373.5 |
| **5. DAIRY PRODUCTS:** | 0 | 0 | 0 |
| **6. SOFT DRINKS/WATER:** | 132 | 178 | 310 |
| **7. FLORAL:** | 10 | 10 | 20 |
| **8. FROZEN FOODS:** | 0 | 0 | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | 300 | 336 | 636 |
| **10. PAPER GOODS:** | 160 | 218 | 378 |
| **11. TOBACCO & ACCESSORIES:** | 0 | 0 | 0 |

**TOTAL SQUARE FEET:** 2302.5

WD-BL BN000003907



**Comments/Observations:**   Store is approximately 14000 sq. ft.
Store id in the same shopping center next to Winn Dixie Store
approximately 200 Ft away.


KEY

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

Measurements: Required: Separate measurements/calculations <u>for each</u> aisle shelf or display of grocery items including coolers/freezers, and a general description of what kind of products are on each such aisle or display.

<u>Footprint</u>: Multiply **Length** of the shelf (or display/cooler/freezer [bottom only]) **X** the **Width** of the shelf (depth from aisle to back of shelf) = Square Feet of Footprint.

<u>Sales Area</u>: Multiply **Length** of the shelf (or display/cooler/freezer [bottom only]) **X** ½ the **Width** of the aisle = Square Feet of Sales Area.

<u>Total Square Feet</u>: Total Square Feet = Square Feet of Footprint + Square Feet of Sales Area.

WD-BL BN000003908



| Category | Footprint | Sales Area | Description / each aisle |
|---|---|---|---|
| 2 | 20 X 2ft. | 20 X 2.5 ft. | Canned foods |
| 2 | 20 X 2ft. | 20 X 2.5 ft. | Dry boxed foods |
| 2 | 20 X 2ft. | 20 X 2.5 ft. | Canned foods |
| 2 | 20 X 2ft. | 20 X 2.5 ft. | Seasonings |
| 2 | 20 X 2ft. | 20 X 2.5 ft. | Pastas |
| 2 | 30 X 2 ft. | 30 X 2.5 ft. | Cereals/Cookies |
| 4 | 20 X 2ft | 20 X 2.5 ft. | Chips/Snacks |
| 4 | 20 X 2ft | 20 X 2.5 ft. | Chips/Snacks |
| 4 | 20 X 2ft | 20 X 2.5 ft. | Candy |
| 4 | 20 X 2ft | 20 X 2.5 ft. | Popcorn Cans/Cookies |
| 4 | 3 X 1.5 ft. | 3 X 3 ft. | Candy |
| 6 | 18 X 2 ft. | 18 X 3 ft. | Sodas/Water |
| 6 | 20 X 2ft | 20 X 2.5 ft. | Juices |
| 6 | 20 X 2ft | 20 X 2.5 ft. | Soda/Water |
| 6 | 4 X 2 ft. | 4 X 3 ft. | Beverages/Soda Cooler |
| 6 | 4 X 2 ft. | 4 X 3 ft. | Beverages/Soda Cooler |
| 7 | 5 X 2 ft. | 5 X 2 ft. | Floral |
| 9 | 20 X 2ft | 20 X 2.5 ft. | Household Items/Dog Food |
| 9 | 18 X 4 ft. | 18 X 2.5 ft. | Detergents |
| 9 | 4 X 2 ft. | 4 X 3 ft. | Soaps |
| 9 | 4 X 2 ft. | 4 X 3 ft. | Soaps |
| 9 | 4 X 2 ft. | 4 X 3 ft. | Soaps |
| 9 | 22 X 2 ft. | 22 X 2.5 ft. | Soaps |
| 9 | 20 X 2ft | 20 X 2.5 ft. | Dish Washing |
| 9 | 20 X 2ft | 20 X 2.5 ft. | Household Items |
| 9 | 20 X 2ft | 20 X 2.5 ft. | Household Items |
| 10 | 22 X 2 ft. | 22 X 2.5 ft. | Paper goods/ Cups /Plates |
| 10 | 22 X 2 ft. | 22 X 2.5 ft. | Toilet Paper |
| 10 | 18 X 2 ft. | 18 X3 ft. | Diapers/ Gift Bags |
| 10 | 18 X 2 ft. | 18 X3 ft. | Paper goods/ Towel Paper |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

WD-BL BN000003909



## BIG LOTS STORE# BL254



*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail.

WD-BL BN000003910

BIG LOTS #as.4    WINN-DIXIE #4258



CHIPS (4) / [illegible] / DETERGENTS (2) / SOAPS (9) DISHWG

CEREAL / COOKIES

(1) COOKIES / SNACK
(2) CAN FOOD
(2) CAN FOOD
(3) CAN FOOD
(2) SEASONINGS
(3) DRY FOOD / PASTAS
(6) SODAS / WATER
(6) JUICE / SODA
(4) CANDY
(4) COOKIES
(4) CANDY
(4) POPCORN

(2) TOILET PAPER
(4) PAPER TOWELS
X EXCLUDED

X EXCLUDED

SOAP SOAP

(6) SOAP SOAP

(6) LAUNDRY DETERGENT / HOUSE HOLDS

DOG FOOD (6)

PROD COOLER (6)

CASHIER
CASHIER
CASHIER
CASHIER

CANDY (4)

X EXCLUDED
(2) DETERGENTS
(2) DOG FOOD / HOUSE HOLD

EXCLUDED

FURNITURE

BOOKS

X EXCLUDED
(4) GIFT BAGS / WRAPS

X EXCLUDED

X ECLUDED

(2) FLORAL

FURNITURE

FURNITURE

PATIO FURNITURE

(6) SODA / WATER

EXCLUDED

(6) DIAPERS

FURNITURE

X EXCLUDED

W

WD-BL BN000003911



**TMG#:** 201106-656        **Investigator:** MARLENE COLLADO
**WD Store:** 299        **Address:** 4360 Okeechobee Blvd., West Palm Beach, FL
**BL Store:** 1397        **Address:** 1930 N. Military Trail, West Palm Beach, FL
**Date of Inspection:** 6/11/2011        **Time of Inspection:** 3:00        PM

| | | |
|---|---|---|
| **1. ALCOHOL:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **2. ALL OTHER FOOD:** | **Footprint:** | 303 |
| | **Sales Area:** | 460 |
| | **Total Area:** | 763 |
| **3. BAKERY GOODS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **4. CANDY/SNACKS:** | **Footprint:** | 220 |
| | **Sales Area:** | 320 |
| | **Total Area:** | 540 |
| **5. DAIRY PRODUCTS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **6. SOFT DRINKS/WATER:** | **Footprint:** | 184 |
| | **Sales Area:** | 337 |
| | **Total Area:** | 521 |
| **7. FLORAL:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **8. FROZEN FOODS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | **Footprint:** | 328 |
| | **Sales Area:** | 458 |
| | **Total Area:** | 786 |
| **10. PAPER GOODS:** | **Footprint:** | 112 |
| | **Sales Area:** | 186 |
| | **Total Area:** | 298 |
| **11. TOBACCO & ACCESSORIES:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| | **TOTAL SQUARE FEET:** | **2908** |



**Comments/Observations:**

## KEY

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

## CHECK LIST

Locate Winn Dixie Store:  Yes
Comment:

Photo taken of the outside of the BL store?  Yes

Is there a BL store at the same Winn Dixie Shopping location listed?   Yes
Comment:

Do the WD store and the BL store share a common wall (adjacent to each other)?  No

Is the BL store within visual range of the WD store?  Yes
Comment:

How far is the WD store from the BL store?  400 feet

What is the square footage of the BL store at this location?  12,325 sq. ft.

WD-BL BN000003913



| Category | Footprint | Sales Area | Description |
|----------|-----------|------------|-------------|
| 2 | 5'x1.5' | 5'x3' | Bread |
| 2 | 5x1.5 | 5x3 | Bread |
| 2 | 20x2 | 20x3 | Soups |
| 2 | 20x2 | 20x3 | Cereal |
| 2 | 20x2 | 20x3 | Can food |
| 2 | 20x2 | 20x3 | Dry food |
| 2 | 20x2 | 20x3 | Sauces |
| 2 | 20x2 | 20x3 | Can food |
| 2 | 4x2 | 4x2.5 | Boxed food |
| 2 | 20x2 | 20x3 | Crackers/food |
| 4 | 5x1 | 5x2.5 | Chips |
| 4 | 5x1 | 5x2.5 | Chips |
| 4 | 5x1' | 5x2.5 | Chips |
| 4 | 5x1 | 5x2.5 | Chips |
| 4 | 4x2 | 4x2 | Chips |
| 4 | 4x2 | 4x2 | Chips |
| 4 | 4x2 | 4x2 | Chips |
| 4 | 4x2 | 4x2 | Chips |
| 4 | 20x2 | 20x3 | Cookies |
| 4 | 4x2 | 4x2 | Cookies |
| 4 | 20x2 | 20x3 | Candy |
| 4 | 4x2 | 4x2.5 | Candy |
| 4 | 20x2 | 20x3 | Chips |
| 4 | 4x2 | 4x2.5 | Cookies |
| 4 | 4x2 | 4x2.5 | Candy |
| 4 | 4x2 | 4x2.5 | Cookies |
| 4 | 4x2 | 4x.25 | Candy |
| 6 | 20x2 | 20x3 | Drinks |
| 6 | 20x2 | 20x3 | Drinks |
| 6 | 20x2 | 20x3 | Drinks |
| 6 | 4x3 | 12x3 | Juices |
| 6 | 8x4 | 32x3 | Water |
| 6 | 3x2 | 3x2.5 | Pepsi cooler |
| 6 | 3x2 | 3x2.5 | Coke cooler |
| 6 | 4x2 | 4x2.5 | Drinks |
| 9 | 20x2 | 20x3 | Soups |
| 9 | 20x2 | 20x3 | Soups |
| 9 | 20x2 | 20x3 | Cleaning |
| 9 | 20x2 | 20x3 | Cleaning |

WD-BL BN000003914



| | | | |
|---|---|---|---|
| 9 | 48x2 | 48x2.5 | Detergent |
| 9 | 4x2 | 4x2.5 | Soap |
| 9 | 4x2 | 4x2.5 | Soap |
| 9 | 4x2 | 4x2.5 | Pampers |
| 9 | 4x2 | 4x2 | Detergent |
| 9 | 20x2 | 20x3 | Dog food |
| 10 | 20x2 | 20x3 | Towel paper |
| 10 | 20x2 | 20x3 | Toilet paper |
| 10 | 4x4 | 16x3 | Plates |
| 10 | 4x2 | 4x2.5 | Tissue paper |
| 10 | 4x2 | 4x2 | Plates |

WD-BL BN000003915



**Big Lots #1397**









*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail!

WD-BL BN000003916

← 85 →



west Palm Beach, FL

BL # 1397

WD # 299

FURNITURE

OPEN AREA T

PLATES

PAPER TOWELS

Toilet paper

SALAD DRESSING

SOUPS

COFFEE

CANDY SOUP

DRINKS

Tampons Tissue Soup Soap Candy

NAPKINS

CANDY

BATH SOAP

DRINKS

CANDY

Seafood Soups Dinners Candy Cookies

PLATES

CANDY MACHINE

CHIPS

CHIPS

CHIPS

CHIPS

DISH SOAP

DETERGENT

DOOR

WD-BL BN000003917



**TMG#:** 201106-657          **Investigator:** MARLENE COLLADO
**WD Store:** 302          **Address:** 240 NE 8th St., Homestead, FL
**BL Store:** 1711          **Address:** 120 NE 8th St., Homestead, FL
**Date of Inspection:** 6/6/2011          **Time of Inspection:** 06:22      PM

|  |  |  |
|---|---|---|
| **1. ALCOHOL:** | **Footprint:** | 0 |
|  | **Sales Area:** | 0 |
|  | **Total Area:** | 0 |
| **2. ALL OTHER FOOD:** | **Footprint:** | 274 |
|  | **Sales Area:** | 342.5 |
|  | **Total Area:** | 616.5 |
| **3. BAKERY GOODS:** | **Footprint:** | 50 |
|  | **Sales Area:** | 62.5 |
|  | **Total Area:** | 112.5 |
| **4. CANDY/SNACKS:** | **Footprint:** | 232 |
|  | **Sales Area:** | 291.5 |
|  | **Total Area:** | 523.5 |
| **5. DAIRY PRODUCTS:** | **Footprint:** | 0 |
|  | **Sales Area:** | 0 |
|  | **Total Area:** | 0 |
| **6. SOFT DRINKS/WATER:** | **Footprint:** | 172 |
|  | **Sales Area:** | 294 |
|  | **Total Area:** | 466 |
| **7. FLORAL:** | **Footprint:** | 0 |
|  | **Sales Area:** | 0 |
|  | **Total Area:** | 0 |
| **8. FROZEN FOODS:** | **Footprint:** | 0 |
|  | **Sales Area:** | 0 |
|  | **Total Area:** | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | **Footprint:** | 436 |
|  | **Sales Area:** | 548 |
|  | **Total Area:** | 984 |
| **10. PAPER GOODS:** | **Footprint:** | 264 |
|  | **Sales Area:** | 331.5 |
|  | **Total Area:** | 595.5 |
| **11. TOBACCO & ACCESSORIES:** | **Footprint:** | 0 |
|  | **Sales Area:** | 0 |
|  | **Total Area:** | 0 |
|  | **TOTAL SQUARE FEET:** | 3298 |

WD-BL BN000003919



**Comments/Observations:**

**KEY**

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

**CHECK LIST**

Locate Winn Dixie Store:  Yes
Comment:

Photo taken of the outside of the BL store?  Yes

Is there a BL store at the same Winn Dixie Shopping location listed?   Yes
Comment:

Do the WD store and the BL store share a common wall (adjacent to each other)?  No

Is the BL store within visual range of the WD store?  Yes
Comment:

How far is the WD store from the BL store?  475 feet

What is the square footage of the BL store at this location?  6,300 sq. ft.



| Category | Footprint | Sales Area | Description |
|---|---|---|---|
| 2 | 4'x2' | 4'x2.5' | Rice |
| 2 | 4'x2' | 4'x2.5' | Dry food |
| 2 | 4'x2' | 4'x2.5' | Tomato sauce |
| 2 | 25'x2' | 25'x2.5' | Cereal |
| 2 | 25'x2' | 25x2.5 | Dry food |
| 2 | 25'x2' | 25x2.5 | Seasonings |
| 2 | 25x2 | 25x2.5 | Can food |
| 2 | 25x2 | 25x2.5 | Can food |
| 3 | 25x2 | 25.2.5 | Bread |
| 4 | 12x1.5 | 12x2 | Chips |
| 4 | 4x2 | 4x2.5 | Chips |
| 4 | 4x2 | 4x2.5 | Cookies |
| 4 | 4x2 | 4x2.5 | Chips |
| 4 | 4x2 | 4x2.5 | Chips |
| 4 | 4x2 | 4x2.5 | Chips |
| 4 | 4x2 | 4x2.5 | Chips |
| 4 | 4x2 | 4x2.5 | Cookies |
| 4 | 25x2 | 25x2.5 | Snacks |
| 4 | 25x2 | 25x2.5 | Chips |
| 4 | 25x2 | 25x2.5 | Snacks |
| 4 | 4x2 | 4x2.5 | candy |
| 6 | 4x2 | 4x2.5 | Cokes |
| 6 | 20x2 | 20x2.5 | Drinks |
| 6 | 20x2 | 20x2.5 | Drinks |
| 6 | 4x2 | 4x2.5 | Drinks |
| 6 | 4x2 | 4x2.5 | Juice |
| 6 | 5x4 | 5x4 | Water |
| 6 | 4x8 | 32x3 | Water |
| 6 | 4x4 | 16x3 | Coke |
| 9 | 6x2 | 6x3 | Soaps |
| 9 | 20x2 | 20x2.5 | Dog food |
| 9 | 20x2 | 20x2.5 | Dog food |
| 9 | 20x2 | 20x2.5 | House hold |
| 9 | 20x2 | 20x2.5 | Detergent |
| 9 | 20x2 | 20x2.5 | House hold |
| 9 | 20x2 | 20x2.5 | Cleaning |
| 9 | 20x2 | 20x2.5 | Cleaning |
| 9 | 20x2 | 20x2.5 | Detergent |
| 9 | 20x2 | 20x2.5 | Soap |

WD-BL BN000003921



| 9 | 4x2 | 4x2.5 | Cleaning |
|---|-----|-------|----------|
| 9 | 4x2 | 4x2.5 | Tide |
| 9 | 4x2 | 4x2.5 | Pampers |
| 9 | 4x2 | 4x2.5 | Clorox |
| 9 | 4x2 | 4x2.5 | Detergent |
| 9 | 4x2 | 4x2.5 | Soap |
| 9 | 4x2 | 4x2.5 | Soap |
| 9 | 4x2 | 4x2.5 | |
| 10 | 13x2 | 13x3 | Plates |
| 10 | 20x2 | 20x2.5 | Plates/towel paper |
| 10 | 20x2 | 20x2.5 | Toilet paper |
| 10 | 20x2 | 20x2.5 | Towel paper |
| 10 | 20x2 | 20x2.5 | Cups |
| 10 | 5x4 | 5x4 | Toilet paper |
| 10 | 29x2 | 29x2.5 | Toilet paper |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

WD-BL BN000003922



**Big Lots #1711**





*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail.

Canned food

WD-BL BN000003924



| | | |
|---|---|---|
| **TMG#:** 201104-2355.1 | **Date of Inspection:** Sunday | 5/8/2011 |
| **Investigator:** MARLENE COLLADO | **Time of Inspection:** 12:00 | PM |
| **Store No:** 306 | | |
| **Store:** Big Lots | **Comp. Store No:** 1509 | |
| **Location of Store:** 1515 E Hallandale Beach Blvd Hallandale, FL | | |
| **Photographs:** PHOTO | | |

| | | |
|---|---|---|
| **1. ALCOHOL:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **2. ALL OTHER FOOD:** | Footprint: | 308 |
| | Sales Area: | 450 |
| | Total Area: | 758 |
| **3. BAKERY GOODS:** | Footprint: | 16 |
| | Sales Area: | 40 |
| | Total Area: | 56 |
| **4. CANDY/SNACKS:** | Footprint: | 152 |
| | Sales Area: | 211.50 |
| | Total Area: | 363.5 |
| **5. DAIRY PRODUCTS:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **6. SOFT DRINKS/WATER:** | Footprint: | 78 |
| | Sales Area: | 136.5 |
| | Total Area: | 214.5 |
| **7. FLORAL:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **8. FROZEN FOODS:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | Footprint: | 340.50 |
| | Sales Area: | 540.50 |
| | Total Area: | 881 |
| **10. PAPER GOODS:** | Footprint: | 199 |
| | Sales Area: | 277 |
| | Total Area: | 476 |
| **11. TOBACCO & ACCESSORIES:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |

**TOTAL SQUARE FEET:** 2749

WD-BL BN000003925



**Comments/Observations:** Store is approximately 9,100 sq. ft.
Store is in the same shopping center  separate building but more than 600 ft away from Winn Dixie Store but share the same parking lot.

## KEY

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

Measurements: Required: Separate measurements/calculations <u>for each</u> aisle shelf or display of grocery items including coolers/freezers, and a general description of what kind of products are on each such aisle or display.

<u>Footprint</u>: Multiply **Length** of the shelf (or display/cooler/freezer [bottom only]) **X** the **Width** of the shelf (depth from aisle to back of shelf) = Square Feet of Footprint.

<u>Sales Area</u>: Multiply **Length** of the shelf (or display/cooler/freezer [bottom only]) **X** ½ the **Width** of the aisle = Square Feet of Sales Area.

<u>Total Square Feet</u>: Total Square Feet = Square Feet of Footprint **+** Square Feet of Sales Area.

WD-BL BN000003926



| Category | Footprint | Sales Area | Description / each aisle |
|---|---|---|---|
| 2 | 17 X 2ft. | 17 X 3 ft. | CEREALS |
| 2 | 17 X 2ft. | 17 X 3 ft. | SYRUPS |
| 2 | 17 X 2ft. | 17 X 3 ft. | CAN FOODS |
| 2 | 17 X 2ft. | 17 X 3 ft. | PEANUT BUTTER |
| 2 | 17 X 2ft. | 17 X 3 ft. | PICKLES/ SEASONINGS |
| 2 | 17 X 2ft. | 17 X 3 ft. | CAN FOOD/ SOUPS |
| 2 | 4 x 2 ft. | 4 x 2 ft. | SOUPS |
| 2 | 4 x 2 ft. | 4 x 2 ft. | SALAD DRESSONG |
| 2 | 4 x 2 ft. | 4 x 2 ft. | PASTA |
| 2 | 40 X 2ft. | 40 X 3 ft. | DRY BOXED FOODS |
| 3 | 4 x 4 ft. | 16  X 2.5 ft. | BREAD  (Display items – no shelving) |
| 4 | 4 x 2 ft. | 4 x 2 ft. | SNACKS |
| 4 | 4 x 2 ft. | 4 x 2 ft. | CHIPS |
| 4 | 4 x 2 ft. | 4 x 2 ft. | SNACKS |
| 4 | 17 X 2ft. | 17 X 3 ft. | SNACKS |
| 4 | 17 X 2ft. | 17 X 3 ft. | CHOCOLATES |
| 4 | 21 x 2 ft. | 21 X 3 ft. | CHIPS |
| 4 | 9 X 2 ft. | 9 X 2.5 ft. | CHIPS |
| 6 | 3 X 2 ft. | 3 X 3 ft. | COKE COOLER |
| 6 | 3 X 2 ft. | 3 X 3 ft. | PEPSI COOLER |
| 6 | 4 x 2 ft. | 4 x 2 ft. | JUICES |
| 6 | 4 x 2 ft. | 4 x 2 ft. | JUICES |
| 6 | 4 X 4 ft. | 16 X 2.5 ft. | WATER/ JUICES (Display items – no shelving) |
| 6 | 4 X 4 ft. | 16 X 2.5 ft. | SODAS (Display items – no shelving) |
| 6 | 9 X 2 ft. | 9 X 2.5 ft. | WATER/JUICES |
| 9 | 4 x 2 ft. | 4 x 2 ft. | FABRIC SOFTNERS |
| 9 | 4 x 2 ft. | 4 x 2 ft. | WINDEX |
| 9 | 4 x 2 ft. | 4 x 2 ft. | DETERGENT |
| 9 | 4 x 2 ft. | 4 x 2 ft. | AIRFRESHNERS |
| 9 | 4 x 2 ft. | 4 x 2 ft. | SOAPS |
| 9 | 4 x 2 ft. | 4 x 2 ft. | SOAPS |
| 9 | 4 x 2 ft. | 4 x 2 ft. | SOAPS |
| 9 | 27 X 1.5 ft. | 27 X 3 ft. | SOAPS |
| 9 | 6 X 4 ft. | 24 X 2.5 ft. | CLOROX (Display items – no shelving) |
| 9 | 10 X 2 ft. | 10 X 2 ft. | DOG FOOD |

WD-BL BN000003927



| 9 | 10 X 2 ft. | 10 X 3 ft. | CAT FOOD |
| 9 | 4 X 4 ft. | 16 X 2.5 ft. | DETERGENT (Display items – no shelving) |
| 9 | 10 X 2 ft. | 10 X 2 ft. | DETERGENT |

| Category | Footprint | Sales Area | Description / each aisle |
|---|---|---|---|
| 9 | 10 X 2 ft. | 10 X 3 ft. | HOUSE HOLD ITEMS |
| 9 | 20 X 2 ft. | 20 X 3 ft. | CLEANERS |
| 9 | 17 X 2ft. | 17 X 3 ft. | LAUNDRY |
| 9 | 17 X 2ft. | 17 X 3 ft. | CLEANERS |
| 10 | 17 X 2ft. | 17 X 3 ft. | CUPS |
| 10 | 17 X 2ft | 17 X 3 ft. | TOWEL PAPER |
| 10 | 17 X 2ft | 17 X 3 ft. | TOILER PAPER |
| 10 | 4 x 2 ft. | 4 x 2 ft. | PLATES |
| 10 | 4 x 2 ft. | 4 x 2 ft. | CUPS |
| 10 | 9 X 9 ft. | 36 X 3 ft. | TOILET PAPER/ TOWEL PAPER (Display items – no shelving) |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

WD-BL BN000003928



## **BIG LOTS STORE# 306**





*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail.

WD-BL BN000003929

BIG LOTS #1509, WINN-DIXIE #306



WD-BL BN000003930



| | | |
|---|---|---|
| **TMG#:** 201106-658 | **Investigator:** | MARLENE COLLADO |
| **WD Store:** 348 | **Address:** | 7139 W. Broward Blvd., Plantation, FL |
| **BL Store:** 1628 | **Address:** | 7067 W. Broward Blvd., Plantation, FL |
| **Date of Inspection:** 6/9/2011 | **Time of Inspection:** | 4:36      PM |

| | | |
|---|---|---|
| **1. ALCOHOL:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **2. ALL OTHER FOOD:** | **Footprint:** | 252 |
| | **Sales Area:** | 315 |
| | **Total Area:** | 567 |
| **3. BAKERY GOODS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **4. CANDY/SNACKS:** | **Footprint:** | 240 |
| | **Sales Area:** | 300 |
| | **Total Area:** | 540 |
| **5. DAIRY PRODUCTS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **6. SOFT DRINKS/WATER:** | **Footprint:** | 225.75 |
| | **Sales Area:** | 197.5 |
| | **Total Area:** | 423.25 |
| **7. FLORAL:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **8. FROZEN FOODS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | **Footprint:** | 276 |
| | **Sales Area:** | 330 |
| | **Total Area:** | 606 |
| **10. PAPER GOODS:** | **Footprint:** | 234 |
| | **Sales Area:** | 211.25 |
| | **Total Area:** | 445.25 |
| **11. TOBACCO & ACCESSORIES:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |

**TOTAL SQUARE FEET:   2581.5**

WD-BL BN000003936



**Comments/Observations:**

## KEY

| Category | Key |
| --- | --- |
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

## CHECK LIST

Locate Winn Dixie Store:  Yes
Comment:

Photo taken of the outside of the BL store?  Yes

Is there a BL store at the same Winn Dixie Shopping location listed?   Yes
Comment:

Do the WD store and the BL store share a common wall (adjacent to each other)?  No

Is the BL store within visual range of the WD store?  Yes
Comment:

How far is the WD store from the BL store?  450

What is the square footage of the BL store at this location?  20,800 sq. ft.



| Category | Footprint | Sales Area | Description |
|----------|-----------|------------|-------------|
| 2 | 4'x2' | 4'x2.5' | Soup |
| 2 | 4x2 | 4x2.5 | Crackers |
| 2 | 8x2 | 8x2.5 | Bread |
| 2 | 8x2 | 8x2.5 | Bread |
| 2 | 29x2 | 29x2.5 | Cereal |
| 2 | 29x2 | 29x2.5 | Can food |
| 2 | 22x2 | 22x2.5 | Seasonings |
| 2 | 22x2 | 22x2.5 | Box food |
| 4 | 8x2 | 8x2.5 | Candy |
| 4 | 8x2 | 8x2.5 | Candy |
| 4 | 8x2 | 8x2.5 | Chips |
| 4 | 8x2 | 8x2.5 | Chips |
| 4 | 4x2 | 4x2.5 | Candy |
| 4 | 4x2 | 4x2.5 | Candy |
| 4 | 4x2 | 4x2.5 | Candy |
| 4 | 20x2 | 20x2.5 | Snacks |
| 4 | 20x2 | 20x2.5 | Cookies |
| 4 | 8x2 | 8x2.5 | Chips |
| 4 | 8x2 | 8x2.5 | Chips |
| 4 | 4x2 | 4x2.5 | Chips |
| 4 | 4x2 | 4x2.5 | Chips |
| 4 | 4x2 | 4x2.5 | Snacks |
| 4 | 4x2 | 4x2.5 | Snacks |
| 4 | 4x2 | 4x2.5 | Chips |
| 6 | 3x2 | 3x2.5 | Pepsi cooler |
| 6 | 3x2 | 3x2.5 | Coke cooler |
| 6 | 23x4 | 23x2.5 | Water |
| 6 | 4x2 | 4x2.5 | Juice |
| 6 | 4x2 | 4x2.5 | Juice |
| 6 | 7.5x4 | 7.5x2.5 | Soda |
| 6 | 4x2 | 4x2.5 | Juice |
| 6 | 4x2 | 4x2.5 | Juice |
| 6 | 14x2 | 14x2.5 | Juice |
| 6 | 4.5x3.5 | 4.5x2.5 | Water |
| 6 | 4x2 | 4x2.5 | Juice |
| 6 | 4x2 | 4x2.5 | juice |
| 9 | 4x3.5 | 4x2.5 | Clorox |
| 9 | 4x4.5 | 4x2.5 | Detergent |
| 9 | 25x2 | 25x2.5 | Soap |

WD-BL BN000003938



| 9 | 4x2 | 4x2.5 | Soap |
|---|---|---|---|
| 9 | 4x2 | 4x2.5 | Soap |
| 9 | 4x2 | 4x2.5 | Detergent |
| 9 | 4x2 | 4x2.5 | Soap |
| 9 | 4x2 | 4x2.5 | Detergent |
| 9 | 4x2 | 4x2.5 | Detergent |
| 9 | 4x2 | 4x2.5 | Cleaning |
| 9 | 26x2 | 26x2.5 | Cleaning |
| 9 | 32x2 | 32x2.5 | Detergent |
| 9 | 13x2 | 13x2.5 | Dog food |
| 10 | 10x4 | 10x2.5 | Plates |
| 10 | 7.5x4 | 7.5x2.5 | Paper towel |
| 10 | 7.5x4 | 7.5x2.5 | Plates |
| 10 | 7.5x4 | 7.5x2.5 | Toilet paper |
| 10 | 4x2 | 4x2.5 | Plates |
| 10 | 4x2 | 4x2.5 | Cups |
| 10 | 4x2 | 4x2.5 | Towel paper |
| 10 | 14x2 | 14x2.5 | Toilet paper |
| 10 | 4x2 | 4x2.5 | Towel paper |
| 10 | 11x2 | 11x2.5 | Towel paper |
| 10 | 11x2 | 11x2.5 | Towel paper |
| | | | |
| | | | |
| | | | |
| | | | |



**Big Lots #1628**









*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail.

WD-BL BN000003940



WD-BL BN000003941

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**CASE NO.: 9:11-cv-80641-DMM**

WINN-DIXIE STORES, INC.; WINN-
DIXIE STORES LEASING, LLC; WINN-
DIXIE RALEIGH, INC.; WINN-DIXIE
RALEIGH LEASING, LLC; WINN-DIXIE
MONTGOMERY, LLC; AND WINN-
DIXIE MONTGOMERY LEASING, LLC,

      Plaintiffs,

v.

BIG LOTS STORES, INC., an Ohio corp.,

      Defendant/Third-Party Plaintiff,

NORTHEAST PLAZA VENTURE I, LLC;
AVON SQUARE, LTD; NOBLE
MANAGEMENT COMPANY; NPI, INC.;
HUDSON BAY TRADING COMPANY;
LAKE WALES ASSOCIATES, LLC;
SARRIA HOLDINGS IV, INC.; and
IRELAND BILOXI, LTD.,

      Third Party Defendants.

_____/

## DECLARATION OF MITCH CUTSINGER

    My name is Mitch Cutsinger.  The following information is true and correct to the best of

my knowledge and belief:

    1.     I am *sui juris*, over the age of 18, and have personal knowledge of the facts set

forth herein.

    2.     I am trained and experienced in private investigation, and currently work as an

investigator at ICS Merrill.  I have been employed at ICS Merrill for the past three years.

21781640.1

3.      I was asked by ICS Merrill to conduct investigations of Big Lots stores to determine the square footage of grocery items being stocked and sold in Big Lots stores.

4.      In June 2011, I conducted an investigation of 1 Big Lots store co-located in the shopping center with a Winn-Dixie store.  This Big Lots Store number is 505.

5.      For this store, I calculated the total area devoted to the sale of grocery items by adding the sales fixture footprint plus ½ of the corresponding aisle space in front of the display shelf.  The grocery items included were those identified in the 2005 Consumer Expenditure Study as Grocery-Food, Grocery (non-Food), and Perishables.

6.      According to my observations, measurements and calculations, included and set forth in my report, Big Lots Store 505 contained 1,968 square feet of grocery items.

7.      Big Lots currently operates or did operate this Big Lots store at the shopping center location with Winn-Dixie's store identified in the report.

8.      All statements and observations contained in my investigative report are based on personal knowledge.

9.      The final report was prepared at or near the time of investigation, and was created in my regular business practice as a private investigator, and accurately reflects my observations, measurements, and calculations.

10.     A true and correct copy of the investigative report is attached as Exhibit 1.

## DECLARATION

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on January /4 , 2012.

_____
MITCH CUTSINGER



**TMG#:** 201106-659-1          **Investigator:** M Cutsinger
**WD Store:** 506          **Address:** 312 E. Nine Mile Road, Pensacola FL
**BL Store:** 505          **Address:** 312 E. Nine Mile Road, Pensacola FL
**Date of Inspection:** 6/13/2011          **Time of Inspection:** 10:00          AM

| | | |
|---|---|---|
| **1. ALCOHOL:** | Footprint: | 0 |
| | Sales Area: | |
| | Total Area: | 0 |
| **2. ALL OTHER FOOD:** | Footprint: | 198 |
| | Sales Area: | 330 |
| | Total Area: | 528 |
| **3. BAKERY GOODS:** | Footprint: | 0 |
| | Sales Area: | |
| | Total Area: | 0 |
| **4. CANDY/SNACKS:** | Footprint: | 183 |
| | Sales Area: | 305 |
| | Total Area: | 488 |
| **5. DAIRY PRODUCTS:** | Footprint: | 0 |
| | Sales Area: | |
| | Total Area: | 0 |
| **6. SOFT DRINKS/WATER:** | Footprint: | 91 |
| | Sales Area: | 160 |
| | Total Area: | 251 |
| **7. FLORAL:** | Footprint: | 0 |
| | Sales Area: | |
| | Total Area: | 0 |
| **8. FROZEN FOODS:** | Footprint: | 0 |
| | Sales Area: | |
| | Total Area: | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | Footprint: | 174 |
| | Sales Area: | 290 |
| | Total Area: | 464 |
| **10. PAPER GOODS:** | Footprint: | 97 |
| | Sales Area: | 140 |
| | Total Area: | 237 |
| **11. TOBACCO & ACCESSORIES:** | Footprint: | 0 |
| | Sales Area: | |
| | Total Area: | 0 |
| | **TOTAL SQUARE FEET:** | 1968 |

Exhibit 1 to Cutsinger Decl.

WD-BL BN000003948



**Comments/Observations:**

## KEY

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

## CHECK LIST

Locate Winn Dixie Store:  Yes
Comment: The Winn Dixie store was next door just to the west of the Big Lots.

Photo taken of the outside of the BL store?  Yes

Is there a BL store at the same Winn Dixie Shopping location listed?   Yes
Comment: It was sandwiched in between the Big Lots and a Family Dollar.

Do the WD store and the BL store share a common wall (adjacent to each other)?  Yes

Is the BL store within visual range of the WD store?  Yes
Comment: The Winn Dixie entrance was approximately 90 yards from the entrance to the Big Lots.

How far is the WD store from the BL store?  90 yards

WD-BL BN000003949



What is the square footage of the BL store at this location?   Approximately 30,000 square feet.

WD-BL BN000003950



| Category | Footprint | Sales Area | Description |
|----------|-----------|------------|-------------|
| 2 | 22' X 1.5 ft. | 22' X 2.5 ft. | Other Food |
| 2 | 22' X 1.5 ft. | 22' X 2.5 ft. | Other Food |
| 2 | 22' X 1.5 ft. | 22' X 2.5 ft. | Other Food |
| 2 | 22' X 1.5 ft. | 22' X 2.5 ft. | Other Food |
| 2 | 22' X 1.5 ft. | 22' X 2.5 ft. | Other Food |
| 2 | 22' X 1.5 ft. | 22' X 2.5 ft. | Other Food |
| 4 | 22' X 1.5 ft. | 22' X 2.5 ft. | Candy / Snacks |
| 4 | 22' X 1.5 ft. | 22' X 2.5 ft. | Candy / Snacks |
| 4 | 22' X 1.5 ft. | 22' X 2.5 ft. | Candy / Snacks |
| 4 | 22' X 1.5 ft. | 22' X 2.5 ft. | Candy / Snacks |
| 4 | 22' X 1.5 ft. | 22' X 2.5 ft. | Candy / Snacks |
| 4 | 12' X 1.5 ft. | 12' X 2.5 ft. | Candy / Snacks |
| 6 | 22' X 1.5 ft | 22' X 2.5 ft. | Soda and juices |
| 6 | 22' X 1.5 ft | 22' X 2.5 ft. | Soda and juices |
| 6 | 5' x 5' ft | 10' X 5 ft. | Water |
| 9 | 22' X 1.5 ft | 22' X 2.5 ft. | Pet food |
| 9 | 24' X 1.5 ft | 24' X 2.5 ft. | Cleaning supplies |
| 9 | 24' X 1.5 ft | 24' X 2.5 ft. | Cleaning supplies |
| 9 | 24' X 1.5 ft | 24' X 2.5 ft. | Cleaning supplies |
| 9 | 22' X 1.5 ft | 22' X 2.5 ft. | Pet food |
| 10 | 5' X 5 ft. | 10' X 5 ft. | Paper goods |
| 10 | 12' X 2 ft. | 12' X 2.5 ft. | Paper goods |
| 10 | 12' X 2 ft. | 12' X 2.5 ft. | Paper goods |
| 10 | 12' X 2 ft. | 12' X 2.5 ft. | Paper goods |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

WD-BL BN000003951



## BIG LOTS #305



*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail.

WD-BL BN000003952



WD-BL BN000003953

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### CASE NO.: 9:11-cv-80641-DMM

WINN-DIXIE STORES, INC.; WINN-
DIXIE STORES LEASING, LLC; WINN-
DIXIE RALEIGH, INC.; WINN-DIXIE
RALEIGH LEASING, LLC; WINN-DIXIE
MONTGOMERY, LLC; AND WINN-
DIXIE MONTGOMERY LEASING, LLC,

      Plaintiffs,

v.

BIG LOTS STORES, INC., an Ohio corp.,

      Defendant/Third-Party Plaintiff,

NORTHEAST PLAZA VENTURE I, LLC;
AVON SQUARE, LTD; NOBLE
MANAGEMENT COMPANY; NPI, INC.;
HUDSON BAY TRADING COMPANY;
LAKE WALES ASSOCIATES, LLC;
SARRIA HOLDINGS IV, INC.; and
IRELAND BILOXI, LTD.,

      Third Party Defendants.

_____/

### DECLARATION OF MICHAEL MCHUGH

My name is Michael McHugh. The following information is true and correct to the best

of my knowledge and belief:

    1.    I am *sui juris*, over the age of 18, and have personal knowledge of the facts set

forth herein.

    2.    I am a trained private investigator with over 40 years experience and training. I

am currently an investigator at ICS Merrill and have been employed at ICS Merrill since 1997.

    3.    I was asked by ICS Merrill to conduct investigations of Big Lots stores to

determine the square footage of grocery items being stocked and sold in Big Lots stores.

4.     In May 2011, I conducted an investigation of 1 Big Lots store co-located in the shopping center with a Winn-Dixie store. This Big Lots Store number is 512.

5.     For this store, I calculated the total area devoted to the sale of grocery items by adding the sales fixture footprint plus ½ of the corresponding aisle space in front of the display shelf. The grocery items included were those identified in the 2005 Consumer Expenditure Study as Grocery-Food, Grocery (non-Food), and Perishables.

6.     According to my observations, measurements and calculations, included and set forth in my report, Big Lots Store 512 contained 2,513 square feet of grocery items.

7.     Big Lots currently operates or did operate this Big Lots store at the shopping center location with the Winn-Dixie store identified in the report.

8.     All statements and observations contained in my investigative report are based on personal knowledge.

9.     The final report was prepared at or near the time of investigation, and was created in my regular business practice as a private investigator, and accurately reflects my observations, measurements, and calculations.

10.     A true and correct copy of the investigative report is attached as Exhibit 1.

## DECLARATION

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 12, 2012.

_____
MICHAEL MCHUGH



| | | |
|---|---|---|
| **TMG#:** 201104-2347 | **Date of Inspection:** Friday | 5/6/2011 |
| **Investigator:** Mike McHugh | **Time of Inspection:** 01:00 | PM |
| **Store No:** 2210 | | |
| **Store:** Big Lots | **Comp. Store No:** 1392 | |
| **Location of Store:** 333 Highland Avenue, Ste. 445, Inverness, FL | | |
| **Photographs:** 5 | | |

|  | | |
|---|---|---|
| **1. ALCOHOL:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **2. ALL OTHER FOOD:** | Footprint: | 312 |
| | Sales Area: | 600 |
| | Total Area: | 912 |
| **3. BAKERY GOODS:** | Footprint: | 18 |
| | Sales Area: | 30 |
| | Total Area: | 48 |
| **4. CANDY/SNACKS:** | Footprint: | 90 |
| | Sales Area: | 150 |
| | Total Area: | 240 |
| **5. DAIRY PRODUCTS:** | Footprint: | 16 |
| | Sales Area: | 24 |
| | Total Area: | 40 |
| **6. SOFT DRINKS/WATER:** | Footprint: | 90 |
| | Sales Area: | 150 |
| | Total Area: | 240 |
| **7. FLORAL:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **8. FROZEN FOODS:** | Footprint: | 20 |
| | Sales Area: | 30 |
| | Total Area: | 50 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | Footprint: | 288 |
| | Sales Area: | 375 |
| | Total Area: | 663 |
| **10. PAPER GOODS:** | Footprint: | 120 |
| | Sales Area: | 200 |
| | Total Area: | 320 |
| **11. TOBACCO & ACCESSORIES:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| | **TOTAL SQUARE FEET:** | **2513** |

Exhibit 1 to McHugh Decl.

WD-BL BN000003990



**Comments/Observations:** Store is approximately 3500 sq. ft. The stores are approximately 275 feet from each other.

**KEY**

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

Measurements: Required: Separate measurements/calculations for each aisle shelf or display of grocery items including coolers/freezers, and a general description of what kind of products are on each such aisle or display.

Footprint: Multiply **Length** of the shelf (or display/cooler/freezer [bottom only]) **X** the **Width** of the shelf (depth from aisle to back of shelf) = Square Feet of Footprint.

Sales Area: Multiply **Length** of the shelf (or display/cooler/freezer [bottom only]) **X** ½ the **Width** of the aisle = Square Feet of Sales Area.

Total Square Feet: Total Square Feet = Square Feet of Footprint **+** Square Feet of Sales Area.



| Category | Footprint | Sales Area | Description / each aisle |
|---|---|---|---|
| 2 | 30 x 1.3 | 30 x 2.5 | Assorted food |
| 2 | 30 x 1.3 | 30 x 2.5 | Assorted food |
| 2 | 30 x 1.3 | 30 x 2.5 | Cereal |
| 2 | 30 x 1.3 | 30 x 2.5 | Canned Goods/Rice/etc. |
| 2 | 30 x 1.3 | 30 x 2.5 | Soups canned and packaged |
| 2 | 30 x 1.3 | 30 x 2.5 | Assorted food |
| 2 | 30 x 1.3 | 30 x 2.5 | Assorted food |
| 2 | 30 x 1.3 | 30 x 2.5 | Assorted food |
| 3 | 4 X 1.5 | 4 X 2.5 | Bread |
| 3 | 4 X 1.5 | 4 X 2.5 | Pastry |
| 3 | 4 X 1.5 | 4 X 2.5 | Bread & Pastry |
| 4 | 30 X 1.5 | 30 X 2.5 | Candy & Snacks |
| 4 | 30 X 1.5 | 30 X 2.5 | Candy & Snacks |
| 5 | 8 X 2 | 8 X 3 | Dairy Products |
| 6 | 30 X 1.5 | 30 X 2.5 | Soft Drinks/Water |
| 6 | 30 X 1.5 | 30 X 2.5 | Soft Drinks/Water |
| 8 | 10 X 2 | 10 X 3 | Frozen Food |
| 9 | 20 X 2 | 20 X 2.5 | Pet Food/Supplies |
| 9 | 20 X 2 | 20 X 2.5 | Pet Food/Supplies |
| 9 | 4 X 2 | 10 X 2.5 | Pet Food/Supplies |
| 9 | 20 X 2 | 20 X 2.5 | Cleaning supplies |
| 9 | 20 X 2 | 20 X 2.5 | Cleaning supplies |
| 9 | 20 X 2 | 20 X 2.5 | Cleaning supplies |

WD-BL BN000003992



| | | | |
|---|---|---|---|
| 9 | 20 X 2 | 20 X 2.5 | Cleaning supplies |
| 9 | 20 X 2 | 20 X 2.5 | Cleaning supplies |
| 10 | 20 X 1.5 | 20 X 2.5 | Paper Products |
| 10 | 20 X 1.5 | 20 X 2.5 | Paper Products |
| 10 | 20 X 1.5 | 20 X 2.5 | Paper Products |
| 10 | 20 X 1.5 | 20 X 2.5 | Paper Products |



### Big Lots Store #3992





\*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail!

WD-BL BN000003994

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 9:11-cv-80641-DMM

WINN-DIXIE STORES, INC.; WINN-
DIXIE STORES LEASING, LLC; WINN-
DIXIE RALEIGH, INC.; WINN-DIXIE
RALEIGH LEASING, LLC; WINN-DIXIE
MONTGOMERY, LLC; AND WINN-
DIXIE MONTGOMERY LEASING, LLC,

     Plaintiffs,

v.

BIG LOTS STORES, INC., an Ohio corp.,

     Defendant/Third-Party Plaintiff,

NORTHEAST PLAZA VENTURE I, LLC;
AVON SQUARE, LTD; NOBLE
MANAGEMENT COMPANY; NPI, INC.;
HUDSON BAY TRADING COMPANY;
LAKE WALES ASSOCIATES, LLC;
SARRIA HOLDINGS IV, INC.; and
IRELAND BILOXI, LTD.,

     Third Party Defendants.

_____/

## DECLARATION OF BRIAN MORAND

My name is Brian Morand. The following information is true and correct to the best of my knowledge and belief:

1.     I am *sui juris*, over the age of 18, and have personal knowledge of the facts set forth herein.

2.     I am trained and experienced in private investigation, and currently work as an investigator at ICS Merrill. I have been employed at ICS Merrill for the past three years.

3.     I was asked by ICS Merrill to conduct investigations of Big Lots stores to determine the square footage of grocery items being stocked and sold in Big Lots stores.

21776129.1

4.    In June 2011, I conducted an investigation of 1 Big Lots store co-located in the shopping center with a Winn-Dixie store. This Big Lots store number is 558.

5.    For this store, I calculated the total area devoted to the sale of grocery items by adding the sales fixture footprint plus ½ of the corresponding aisle space in front of the display shelf. The grocery items included were those identified in the 2005 Consumer Expenditure Study as Grocery-Food, Grocery (non-Food), and Perishables.

6.    According to my observations, measurements and calculations, included and set forth in my report, Big Lots Store 558 contained 2,871.2 square feet of grocery items.

7.    Big Lots currently operates or did operate this Big Lots store at the shopping center location with the Winn-Dixie store identified in this report.

8.    All statements and observations contained in my investigative report are based on personal knowledge.

9.    The final report was prepared at or near the time of investigation, and was created in my regular business practice as a private investigator, and accurately reflects my observations, measurements, and calculations.

10.    A true and correct copy of the investigative report is attached as Exhibit 1.

## DECLARATION

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 13, 2012.

_____
BRIAN MORAND



**TMG#:** 201106-653.1      **Investigator:**  Brian Morand
**WD Store:** 160          **Address:**  2500 North Main St. Gainesville, FL, 32601
**BL Store:** 558          **Address:**  2400 North Main St. Gainesville, FL, 32601
**Date of Inspection:**  6/9/2011                **Time of Inspection:**  10:45        AM

|  |  |  |
|---|---|---|
| **1. ALCOHOL:** | **Footprint:** | **0** |
| | **Sales Area:** | **0** |
| | **Total Area:** | **0** |
| **2. ALL OTHER FOOD:** | **Footprint:** | **207.2** |
| | **Sales Area:** | **374** |
| | **Total Area:** | **581.2** |
| **3. BAKERY GOODS:** | **Footprint:** | **28** |
| | **Sales Area:** | **50** |
| | **Total Area:** | **78** |
| **4. CANDY/SNACKS:** | **Footprint:** | **220** |
| | **Sales Area:** | **370** |
| | **Total Area:** | **590** |
| **5. DAIRY PRODUCTS:** | **Footprint:** | **0** |
| | **Sales Area:** | **0** |
| | **Total Area:** | **0** |
| **6. SOFT DRINKS/WATER:** | **Footprint:** | **88** |
| | **Sales Area:** | **124** |
| | **Total Area:** | **212** |
| **7. FLORAL:** | **Footprint:** | **40** |
| | **Sales Area:** | **60** |
| | **Total Area:** | **100** |
| **8. FROZEN FOODS:** | **Footprint:** | **0** |
| | **Sales Area:** | **0** |
| | **Total Area:** | **0** |
| **9. HOUSEHOLD GOODS** | **Footprint:** | **352** |
| **& SUPPLIES/PET FOOD:** | **Sales Area:** | **580** |
| | **Total Area:** | **932** |
| **10. PAPER GOODS:** | **Footprint:** | **156** |
| | **Sales Area:** | **222** |
| | **Total Area:** | **378** |
| **11. TOBACCO &** | **Footprint:** | **0** |
| **ACCESSORIES:** | **Sales Area:** | **0** |
| | **Total Area:** | **0** |

**TOTAL SQUARE FEET:   2871.2**

Exhibit 1 to Morand Decl.

WD-BL BN000003883



**Comments/Observations:** On Thursday, June, 9th 2011 at 10:45 am an investigation was conducted at the Big Lots store number 558. This store was approximatly 300 feet away from Winn-Dixie store number 160. Both stores were located in the same shopping center  The Big Lots store was approximatly 19,200 square feet.  A diagram was constructed and photos were obtained for documentary purposes.

## KEY

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

## CHECK LIST

Locate Winn Dixie Store:  Yes
Comment: The Winn Dixie Store was located at 2500 North Main St. Gainesville, FL, 32601

Photo taken of the outside of the BL store?  Yes

Is there a BL store at the same Winn Dixie Shopping location listed?   Yes
Comment: The Big Lots store was located at 2400 North Main St. Gainesville FL, 32061.

Do the WD store and the BL store share a common wall (adjacent to each other)?  No



Is the BL store within visual range of the WD store?  Yes
Comment: The Big Lots store was located in the same shopping center as the Winn-Dixie store.

How far is the WD store from the BL store?  300 feet

What is the square footage of the BL store at this location?  19,200

WD-BL BN000003885



| Category | Footprint | Sales Area | Description |
|---|---|---|---|
| 2 | 20' x 1.4 | 20' x 2.5 | All Food |
| 2 | 20' x 1.4 | 20' x 2.5 | All Food |
| 2 | 20' x 1.4 | 20' x 2.5 | All Food |
| 2 | 20' x 1.4 | 20' x 2.5 | All Food |
| 2 | 20' x 1.4 | 20' x 2.5 | All Food |
| 2 | 20' x 1.4 | 20' x 2.5 | All Food |
| 2 | 20' x 1.4 | 20' x 2.5 | All Food |
| 2 | 4' x 1.4' | 4' x 3' | All Food |
| 2 | 4' x 1.4' | 4' x 3' | All Food |
| 3 | 20' x 1.4' | 20' x 2.5 | Bakery Goods |
| 4 | 20 ' x 1.4' | 20' x 2.5 | Snacks/Candy |
| 4 | 20 ' x 1.4' | 20' x 2.5 | Snacks/Candy |
| 4 | 20 ' x 1.4' | 20' x 2.5 | Snacks/Candy |
| 4 | 20 ' x 1.4' | 20' x 2.5 | Snacks/Candy |
| 4 | 20 ' x 1.4' | 20' x 2.5 | Snacks/Candy |
| 4 | 20 ' x 2' | 20' x 3' | Snacks/Candy |
| 4 | 20 ' x 2' | 20' x 3' | Snacks/Candy |
| 6 | 20 ' x 1.4' | 20' x 2.5 | Soft drinks/Water |
| 6 | 20 ' x 1.4' | 20' x 2.5 | Soft drinks/Water |
| 6 | 8' x 4' | 8' x 3' | Soft drinks/Water |
| 7 | 20 ' x 2' | 20' x 3' | Floral |
| 9 | 20 ' x 2' | 20' x 3' | Pet Food |
| 9 | 20' x 1.4' | 20' x 2.5' | Pet food |
| 9 | 20' x 1.4' | 20' x 2.5' | Pet food |
| 9 | 4' x 4' | 4' x 2' | Pet Food |
| 9 | 20' x 1.4' | 20' x 2.5 | Household goods |
| 9 | 20' x 1.4' | 20' x 2.5 | Household goods |
| 9 | 20' x 1.4' | 20' x 2.5 | Household goods |
| 9 | 20' x 1.4' | 20' x 2.5 | Household goods |
| 9 | 20' x 1.4' | 20' x 2.5 | Household goods |
| 9 | 20' x 1.4' | 20' x 2.5 | Household goods |
| 9 | 20' x 1.4' | 20' x 2.5 | Household goods |
| 9 | 20' x 1.4' | 20' x 2.5 | Household goods |
| 9 | 4' x 4' | 4' x 3' | Household goods |
| 10 | 40' x 2' | 40' x 3' | Paper goods |
| 10 | 30' x 2' | 30' x 3' | Paper goods |
| 10 | 4' x 4' | 4' x 3' | Paper goods |

WD-BL BN000003886



**Big Lots Store #558**



*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail.

WD-BL BN000003887

WD-BL BN000003888

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### CASE NO.: 9:11-cv-80641-DMM

WINN-DIXIE STORES, INC.; WINN-
DIXIE STORES LEASING, LLC; WINN-
DIXIE RALEIGH, INC.; WINN-DIXIE
RALEIGH LEASING, LLC; WINN-DIXIE
MONTGOMERY, LLC; AND WINN-
DIXIE MONTGOMERY LEASING, LLC,

      Plaintiffs,

v.

BIG LOTS STORES, INC., an Ohio corp.,

      Defendant/Third-Party Plaintiff,

NORTHEAST PLAZA VENTURE I, LLC;
AVON SQUARE, LTD; NOBLE
MANAGEMENT COMPANY; NPI, INC.;
HUDSON BAY TRADING COMPANY;
LAKE WALES ASSOCIATES, LLC;
SARRIA HOLDINGS IV, INC.; and
IRELAND BILOXI, LTD.,

      Third Party Defendants.

_____/

## DECLARATION OF WILLIAM RILEY

      My name is William Riley. The following information is true and correct to the best of my knowledge and belief:

      1.    I am *sui juris*, over the age of 18, and have personal knowledge of the facts set forth herein.

      2.    I am a duly licensed private investigator and have been involved in the investigative business for over 42 years. I have worked for the licensed private investigative firm of Riley Kiraly. Riley Kiraly was previously retained by counsel for Winn-Dixie Stores, Inc.

21776214.1

3.    My assignment was to conduct an investigation of a Big Lots store to determine the square footage of grocery items being stocked and sold in that Big Lots store.

4.    In May 2004, I conducted an investigation of 1 Big Lots store co-located in the shopping center with a Winn-Dixie store.  The Big Lots store number is 1711.

5.    For this store, I calculated the total area devoted to the sale of grocery items by adding the sales fixture footprint plus ½ of the corresponding aisle space in front of the display shelf.  The grocery items included were those identified in the 2000 Consumer Expenditure Study as Grocery-Food, Grocery (non-Food), and Perishables.

6.    According to my observations, measurements and calculations, included and set forth in my report, Big Lots store 1711 contained 1,892.75 square feet of grocery items.

7.    Big Lots currently operates or did operate this Big Lots store at the shopping center location with the Winn-Dixie store identified in this report.

8.    All statements and observations contained in my investigative report are based on personal knowledge.

9.    The final report was prepared at or near the time of investigation, and was created in my regular business practice as a private investigator, and accurately reflects my observations, measurements, and calculations.

10.    A true and correct copy of the investigative report is attached as Exhibit 1.

## **DECLARATION**

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 12th, 2012.

_____
WILLIAM RILEY

WD Store # 302

**THIS DOCUMENT IS PROTECTED BY THE ATTORNEY CLIENT PRIVILEGE AND/OR THE ATTORNEY
WORK PRODUCT PRIVILEGE AND/OR THE INVESTIGATOR CLIENT PRIVILEGE**

Date of Inspection: 05.04.2004          Time of Inspection: 10:00 AM

Big Lots
120 Northeast 8 Street
Homestead, FL  33030

Investigator William Riley          Located two (14) doors away from Winn Dixie

Approximate square footage of store:  19,104

| Soft Drinks: | Footprint: | 8.0 | square feet |
| | Sales Area: | 8.0 | square feet |
| | Total Area: | 16.0 | square feet |

| Snacks: | Footprint: | 42.50 | square feet |
| | Sales Area: | 72.00 | square feet |
| | Total Area: | 114.50 | square feet |

| Candy: | Footprint: | 132.50 | square feet |
| | Sales Area: | 182.00 | square feet |
| | Total Area: | 314.50 | square feet |

| All Other Food: | Footprint: | 253.0 | square feet |
| | Sales Area: | 322.0 | square feet |
| | Total Area: | 575.0 | square feet |

| Perishables: | Footprint: | 55.5 | square feet |
| | Sales Area: | 80.0 | square feet |
| | Total Area: | 135.5 | square feet |

| Non Food Items: | Footprint: | 335.25 | square feet |
| | Sales Area: | 402.00 | square feet |
| | Total Area: | 737.25 | square feet |

1

Exhibit 1 to Riley Decl.

WD-BL BN000003918

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**CASE NO.: 9:11-cv-80641-DMM**

WINN-DIXIE STORES, INC.; WINN-
DIXIE STORES LEASING, LLC; WINN-
DIXIE RALEIGH, INC.; WINN-DIXIE
RALEIGH LEASING, LLC; WINN-DIXIE
MONTGOMERY, LLC; AND WINN-
DIXIE MONTGOMERY LEASING, LLC,

      Plaintiffs,

v.

BIG LOTS STORES, INC., an Ohio corp.,

      Defendant/Third-Party Plaintiff,

NORTHEAST PLAZA VENTURE I, LLC;
AVON SQUARE, LTD; NOBLE
MANAGEMENT COMPANY; NPI, INC.;
HUDSON BAY TRADING COMPANY;
LAKE WALES ASSOCIATES, LLC;
SARRIA HOLDINGS IV, INC.; and
IRELAND BILOXI, LTD.,

      Third Party Defendants.

_____/

**DECLARATION OF TROY WALKER**

      My name is Troy Walker.  The following information is true and correct to the best of my

knowledge and belief:

      1.      I am *sui juris*, over the age of 18, and have personal knowledge of the facts set

forth herein.

      2.      I am a private investigator with over 9 years experience and training.  I am

currently an investigator in the Special Investigations Unit at ICS Merrill and have been

employed at ICS Merrill since 2007.

21781992.1

3.      I was asked by ICS Merrill to conduct investigations of Big Lots stores to determine the square footage of grocery items being stocked and sold in Big Lots stores.

4.      During May and June 2011, I conducted investigations of 5 Big Lots stores co-located in shopping centers with Winn-Dixie stores.  These Big Lots Store numbers are 525, 530, 550, 554, and 570.

5.      For each of these stores, I calculated the total area devoted to the sale of grocery items by adding the sales fixture footprint plus ½ of the corresponding aisle space in front of the display shelf.   The grocery items included were those identified in the 2005 Consumer Expenditure Study as Grocery-Food, Grocery (non-Food), and Perishables.

6.      According to my observations, measurements and calculations, included and set forth in my reports, the Big Lots stores contained square footage of grocery items as follows:

      a)      Big Lots Store 525 – 2,350 square feet;

      b)      Big Lots Store 530  - 1,926 square feet;

      c)      Big Lots Store 550 – 2,127 square feet;

      d)      Big Lots Store 554 – 1,688 square feet; and

      e)      Big Lots Store 570 – 2,212 square feet.

7.      Big Lots currently operates Big Lots stores at the shopping center locations with Winn-Dixie stores identified in these reports.

8.      All statements and observations contained in my investigative reports are based on personal knowledge.

9.      The final reports were prepared at or near the time of investigation, and were created in my regular business practice as a private investigator, and accurately reflect my observations, measurements, and calculations.

10.   A true and correct copy of the investigative reports are attached as Exhibit 1.

## **DECLARATION**

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 13, 2012.

_____
TROY WALKER

21781992.1



**TMG#:** 201106-660        **Investigator:** Troy Walker
**WD Store:** 609        **Address:** 802 US Highway 27 S., Avon Park, FL
**BL Store:** 550        **Address:** 818 US Highway 27 S., Avon Park, FL
**Date of Inspection:** 6/14/2011        **Time of Inspection:** 02:00        PM

| | | |
|---|---|---|
| **1. ALCOHOL:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **2. ALL OTHER FOOD:** | **Footprint:** | 243 |
| | **Sales Area:** | 405 |
| | **Total Area:** | 648 |
| **3. BAKERY GOODS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **4. CANDY/SNACKS:** | **Footprint:** | 225 |
| | **Sales Area:** | 375 |
| | **Total Area:** | 600 |
| **5. DAIRY PRODUCTS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **6. SOFT DRINKS/WATER:** | **Footprint:** | 152 |
| | **Sales Area:** | 170 |
| | **Total Area:** | 322 |
| **7. FLORAL:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **8. FROZEN FOODS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | **Footprint:** | 151 |
| | **Sales Area:** | 235 |
| | **Total Area:** | 386 |
| **10. PAPER GOODS:** | **Footprint:** | 81 |
| | **Sales Area:** | 90 |
| | **Total Area:** | 171 |
| **11. TOBACCO & ACCESSORIES:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |

**TOTAL SQUARE FEET:** 2127

Exhibit 1 to Walker Decl.

WD-BL BN000003959



**Comments/Observations:**

## KEY

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

## CHECK LIST

Locate Winn Dixie Store:  Yes
Comment:

Photo taken of the outside of the BL store?  Yes

Is there a BL store at the same Winn Dixie Shopping location listed?   Yes
Comment:

Do the WD store and the BL store share a common wall (adjacent to each other)?  No

Is the BL store within visual range of the WD store?  Yes
Comment:

How far is the WD store from the BL store?  300 feet

What is the square footage of the BL store at this location?  26,250 sq. ft.

WD-BL BN000003960



| Category | Footprint | Sales Area | Description |
|:---:|:---:|:---:|:---:|
| 2 | 21 x 1.5 ft. | 21 x 2.5 ft | pasta |
| 2 | 21 x 1.5 ft. | 21 x 2.5 ft | bread |
| 2 | 24 x 1.5 ft. | 24 x 2.5 ft | Canned food |
| 2 | 24 x 1.5 ft. | 24 x 2.5 ft | Canned food |
| 2 | 24 x 1.5 ft. | 24 x 2.5 ft | Canned food |
| 2 | 24 x 1.5 ft. | 24 x 2.5 ft | Cake mixes/oil |
| 2 | 24 x 1.5 ft. | 24 x 2.5 ft | cereal |
| 4 | 21 x 1.5 ft. | 21 x 2.5 ft | cookies |
| 4 | 21 x 1.5 ft. | 21 x 2.5 ft | cookies |
| 4 | 21 x 1.5 ft. | 21 x 2.5 ft | chips |
| 4 | 21 x 1.5 ft. | 21 x 2.5 ft | chips |
| 4 | 21 x 1.5 ft. | 21 x 2.5 ft | chips |
| 4 | 21 x 1.5 ft. | 21 x 2.5 ft | Cookies/crackers |
| 4 | 24 x 1.5 ft. | 24 x 2.5 ft | Crackers/nuts |
| 6 | 24 x 1.5 ft. | 24 x 2.5 ft | Mixed drinks |
| 6 | 24 x 1.5 ft. | 24 x 2.5 ft | Juice/Sodas |
| 6 | 4 x 4 ft. | 4 x 2.5 ft | water |
| 6 | 4 x 4 ft. | 4 x 2.5 ft | soda |
| 6 | 3 x 2 ft. | 3 x 2.5 ft | soda |
| 6 | 3 x 2 ft. | 3 x 2.5 ft | soda |
| 6 | 6 x 6 ft. | 6 x 2.5 ft | water |
| 9 | 21 x 1.5 ft. | 21 x 2.5 ft | Insect spray |
| 9 | 21 x 1.5 ft. | 21 x 2.5 ft | cleaners |
| 9 | 24 x 1.5 ft. | 24 x 2.5 ft | Detergent/bleach |
| 9 | 24 x 1.5 ft. | 24 x 2.5 ft | cleaners |
| 9 | 4 x 4 ft. | 4 x 2.5 ft | bleach |
| 10 | 30 x 1.5 ft. | 30 x 2.5 ft | Paper products |
| 10 | 6 x 6 ft. | 6 x 2.5 ft | Paper products |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

WD-BL BN000003961



**Big Lots #5590**



This report contains hard copy photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail!

WD-BL BN000003962



WD-BL BN000003963



| | | |
|---|---|---|
| **TMG#:** 201106-662 | **Investigator:** | Troy Walker |
| **WD Store:** 612 | **Address:** | 345 Havendale Blvd., Auburndale, FL |
| **BL Store:** 570 | **Address:** | 343 Havendale Blvd., Auburndale, FL |
| **Date of Inspection:** 6/12/2011 | **Time of Inspection:** | 11:00        AM |

|  |  |  |
|---|---|---|
| **1. ALCOHOL:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **2. ALL OTHER FOOD:** | **Footprint:** | 259.5 |
| | **Sales Area:** | 427.5 |
| | **Total Area:** | 687 |
| **3. BAKERY GOODS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **4. CANDY/SNACKS:** | **Footprint:** | 166.5 |
| | **Sales Area:** | 277.5 |
| | **Total Area:** | 444 |
| **5. DAIRY PRODUCTS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **6. SOFT DRINKS/WATER:** | **Footprint:** | 165.5 |
| | **Sales Area:** | 135 |
| | **Total Area:** | 300.5 |
| **7. FLORAL:** | **Footprint:** | 30 |
| | **Sales Area:** | 50 |
| | **Total Area:** | 80 |
| **8. FROZEN FOODS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | **Footprint:** | 148.5 |
| | **Sales Area:** | 247.5 |
| | **Total Area:** | 396 |
| **10. PAPER GOODS:** | **Footprint:** | 117 |
| | **Sales Area:** | 187.5 |
| | **Total Area:** | 304.5 |
| **11. TOBACCO & ACCESSORIES:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| | **TOTAL SQUARE FEET:** | **2212** |



**Comments/Observations:**

## KEY

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

## CHECK LIST

Locate Winn Dixie Store:  Yes
Comment:

Photo taken of the outside of the BL store?  Yes

Is there a BL store at the same Winn Dixie Shopping location listed?   Yes
Comment:

Do the WD store and the BL store share a common wall (adjacent to each other)?  Yes

Is the BL store within visual range of the WD store?  Yes
Comment:

How far is the WD store from the BL store?  adjoining

What is the square footage of the BL store at this location?  17,250 sq. ft.



| Category | Footprint | Sales Area | Description |
|---|---|---|---|
| 2 | 12 x 1.5 ft | 12 x 2.5 ft | tea |
| 2 | 12 x 1.5 ft | 12 x 2.5 ft | Pasta |
| 2 | 12 x 1.5 ft | 12 x 2.5 ft | Pasta sauce |
| 2 | 12 x 1.5 ft | 12 x 2.5 ft | Pop corn |
| 2 | 12 x 1.5 ft | 12 x 2.5 ft | Cake mixes |
| 2 | 15 x 1.5 ft | 15 x 2.5 ft | condiments |
| 2 | 60 x 1.5 ft | 60 x 2.5 ft | Canned food |
| 2 | 30 x 1.5 ft | 30 x 2.5 ft | cereal |
| 2 | 6 x 2 ft | 6 x 2.5 ft | bread |
| 4 | 12 x 1.5 ft | 12 x 2.5 ft | candy |
| 4 | 12 x 1.5 ft | 12 x 2.5 ft | candy |
| 4 | 12 x 1.5 ft | 12 x 2.5 ft | cookies |
| 4 | 12 x 1.5 ft | 12 x 2.5 ft | cookies |
| 4 | 12 x 1.5 ft | 12 x 2.5 ft | crackers |
| 4 | 12 x 1.5 ft | 12 x 2.5 ft | chips |
| 4 | 12 x 1.5 ft | 12 x 2.5 ft | chips |
| 4 | 12 x 1.5 ft | 12 x 2.5 ft | Assorted snacks |
| 4 | 15 x 1.5 ft | 15 x 2.5 ft | chips |
| 6 | 15 x 1.5 ft | 15 x 2.5 ft | Juices/drink mixes |
| 6 | 20 x 1.5 ft | 20 x 2.5 ft | Assorted drinks/juices |
| 6 | 8 x 8 ft | 8 x 2.5 ft | water |
| 6 | 6 x 6 ft | 6 x 2.5 ft | Soda |
| 6 | 3 x 3 ft | 3 x 2.5 ft | soda |
| 6 | 2 x 2 ft | 2 x 2.5 ft | soda |
| 7 | 20 x 1.5 ft | 20 x 2.5 ft. | Floral |
| 9 | 20 x 1.5 ft | 20 x 2.5 ft | Detergent |
| 9 | 20 x 1.5 ft | 20 x 2.5 ft | cleaners |
| 9 | 20 x 1.5 ft | 20 x 2.5 ft | Detergent/bleach |
| 9 | 6 x 1.5 ft | 6 x 2.5 ft | Garbage/storage bags |
| 9 | 10 x 1.5 ft | 10 x 2.5 ft | Dog/cat food |
| 9 | 15 x 1.5 ft | 15 x 2.5 ft | diapers |
| 9 | 8 x 1.5 ft | 8 x 2.5 ft | Dog/cat food |
| 10 | 20 x 1.5 ft | 20 x 2.5 ft | Paper products |
| 10 | 20 x 1.5 ft | 20 x 2.5 ft | Paper products |
| 10 | 20 x 1.5 ft | 20 x 2.5 ft | Paper products |
| 10 | 12 x 1.5 ft | 12 x 1.5 ft | Paper products |
| 10 | 3 x 3 ft | 3 x 2.5 ft | Paper products |
| | | | |
| | | | |

WD-BL BN000003966



**Big Lots #570**

 

 



*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail.

WD-BL BN000003967



WD-BL BN000003968



**TMG#:** 201106-664-1          **Investigator:** Troy Walker
**WD Store:** 654          **Address:** 3301 17TH St., Sarasota, FL
**BL Store:** 530          **Address:** 3251 17th St., Sarasota, FL
**Date of Inspection:** 6/15/2011          **Time of Inspection:** 03:00   PM

| | | |
|---|---|---|
| **1. ALCOHOL:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **2. ALL OTHER FOOD:** | **Footprint:** | 232 |
| | **Sales Area:** | 370 |
| | **Total Area:** | 602 |
| **3. BAKERY GOODS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **4. CANDY/SNACKS:** | **Footprint:** | 160 |
| | **Sales Area:** | 260 |
| | **Total Area:** | 420 |
| **5. DAIRY PRODUCTS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **6. SOFT DRINKS/WATER:** | **Footprint:** | 152 |
| | **Sales Area:** | 160 |
| | **Total Area:** | 312 |
| **7. FLORAL:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **8. FROZEN FOODS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | **Footprint:** | 112 |
| | **Sales Area:** | 170 |
| | **Total Area:** | 282 |
| **10. PAPER GOODS:** | **Footprint:** | 155 |
| | **Sales Area:** | 155 |
| | **Total Area:** | 310 |
| **11. TOBACCO & ACCESSORIES:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| | **TOTAL SQUARE FEET:** | 1926 |

WD-BL BN000003969



**Comments/Observations:**

## KEY

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

## CHECK LIST

Locate Winn Dixie Store:  Yes
Comment:

Photo taken of the outside of the BL store?  Yes

Is there a BL store at the same Winn Dixie Shopping location listed?   Yes
Comment:

Do the WD store and the BL store share a common wall (adjacent to each other)?  No

Is the BL store within visual range of the WD store?  Yes
Comment: Big Lots shares a wall with Dollar General which shares a wall with Winn Dixie; however, the Dollar General Store is closed and the space is for lease.

How far is the WD store from the BL store?  100 feet

WD-BL BN000003970



What is the square footage of the BL store at this location?  21,600 sq. ft

WD-BL BN000003971



| Category | Footprint | Sales Area | Description |
|---|---|---|---|
| 2 | 24 x 1.5 ft | 24 x 2.5 ft | Canned food |
| 2 | 24 x 1.5 ft | 24 x 2.5 ft | cereal |
| 2 | 24 x 1.5 ft | 24 x 2.5 ft | Pasta/sauces |
| 2 | 24 x 1.5 ft | 24 x 2.5 ft | condiments |
| 2 | 24 x 1.5 ft | 24 x 2.5 ft | Canned food |
| 2 | 24 x 1.5 ft | 24 x 2.5 ft | Canned food |
| 2 | 4 x 4 ft | 4 x 2.5 ft | bread |
| 4 | 24 x 1.5 ft | 24 x 2.5 ft | candy |
| 4 | 24 x 1.5 ft | 24 x 2.5 ft | cookies |
| 4 | 24 x 1.5 ft | 24 x 2.5 ft | Crackers/nuts |
| 4 | 24 x 1.5 ft | 24 x 2.5 ft | chips |
| 4 | 8 x 2 ft | 8 x 2.5 ft | chips |
| 6 | 24 x 1.5 ft | 24 x 2.5 ft | Juices/drink mixes |
| 6 | 24 x 1.5 ft | 24 x 2.5 ft | Assorted drinks/juices |
| 6 | 8 x 8 ft | 8 x 2.5 ft | water |
| 6 | 4 x 2 ft | 4 x 2.5 ft | Soda |
| 6 | 4 x 2 ft | 4 x 2.5 ft | soda |
| 9 | 24 x 1.5 ft | 24 x 2.5 ft | Detergent/bleach |
| 9 | 24 x 1.5 ft | 24 x 2.5 ft | cleaners |
| 9 | 10 x 1.5 ft | 10 x 2.5 ft | Dog food |
| 9 | 6 x 1.5 ft | 6 x 2.5 ft | diapers |
| 9 | 4 x 4 ft | 4 x 2.5 ft | bleach |
| 10 | 50 x 1.5 ft | 50 x 2.5 ft | Paper products |
| 10 | 8 x 8 ft | 8 x 2.5 ft | Paper products |
| 10 | 4 x 4 ft | 4 x 2.5 ft | Paper products |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |



**Big Lots #530**



*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail!

WD-BL BN000003973



WD-BL BN000003974



| | | | | |
|---|---|---|---|---|
| **TMG#:** | 201104-2350-1 | **Date of Inspection:** | Monday | 5/9/2011 |
| **Investigator:** | Troy Walker | **Time of Inspection:** | 10:00 | AM |
| **Store No:** | 671 | | | |
| **Store:** | Big lots | **Comp. Store No:** | | |
| **Location of Store:** | 1050 58 St. N. St. Petersburg, Fl | | | |
| **Photographs:** | 4 | | | |

| | | |
|---|---|---|
| **1. ALCOHOL:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **2. ALL OTHER FOOD:** | Footprint: | 293 |
| | Sales Area: | 480 |
| | Total Area: | 773 |
| **3. BAKERY GOODS:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **4. CANDY/ SNACKS:** | Footprint: | 60 |
| | Sales Area: | 100 |
| | Total Area: | 160 |
| **5. DAIRY PRODUCTS:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **6. SOFT DRINKS/ WATER:** | Footprint: | 48 |
| | Sales Area: | 65 |
| | Total Area: | 113 |
| **7. FLORAL:** | Footprint: | 9 |
| | Sales Area: | 15 |
| | Total Area: | 24 |
| **8. FROZEN FOODS:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/ PET FOOD:** | Footprint: | 150 |
| | Sales Area: | 250 |
| | Total Area: | 400 |
| **10. PAPER GOODS:** | Footprint: | 88 |
| | Sales Area: | 130 |
| | Total Area: | 218 |
| **11. TOBACCO & ACCESSORIES:** | Footprint: | 0 |
| | Sales Area: | 0 |
| | Total Area: | 0 |
| | **TOTAL SQUARE FEET:** | 1688 |

WD-BL BN000003975



**Comments/Observations:** Store is approximately 22,000 sq. ft. The store is approximately 300' from the Winn Dixie in the Winn Dixie Plaza.

### KEY

| Category | Key |
|---|---|
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

Measurements: Required: Separate measurements/calculations for each aisle shelf or display of grocery items including coolers/freezers, and a general description of what kind of products are on each such aisle or display.

Footprint: Multiply **Length** of the shelf (or display/cooler/freezer [bottom only]) **X** the **Width** of the shelf (depth from aisle to back of shelf) = Square Feet of Footprint.

Sales Area: Multiply **Length** of the shelf (or display/cooler/freezer [bottom only]) **X** ½ the **Width** of the aisle = Square Feet of Sales Area.

Total Square Feet: Total Square Feet = Square Feet of Footprint **+** Square Feet of Sales Area.

WD-BL BN000003976



| Category | Footprint | Sales Area | Description / each aisle |
|---|---|---|---|
| 2 | 2 x 4 ft. | 2 x 2.5 ft. | Chips |
| 2 | 10 x 1.5 ft. | 10 x 2.5 ft. | Salad dressing |
| 2 | 20 x 1.5 ft. | 20 x 2.5 ft. | Canned goods |
| 2 | 20 x 1.5 ft. | 20 x 2.5 ft. | Chips |
| 2 | 20 x 1.5 ft. | 20 x 2.5 ft. | Popcorn/Nuts |
| 2 | 20 x 1.5 ft. | 20 x 2.5 ft. | Cereal |
| 2 | 20 x 1.5 ft. | 20 x 2.5 ft. | Juices |
| 2 | 20 x 1.5 ft. | 20 x 2.5 ft. | Canned goods |
| 2 | 20 x 1.5 ft. | 20 x 2.5 ft. | Canned goods |
| 2 | 20 x 1.5 ft. | 20 x 2.5 ft. | Condiments |
| 2 | 20 x 1.5 ft. | 20 x 2.5 ft. | Oil/Pasta |
| 4 | 20 x 1.5 ft. | 20 X 2.5 ft. | Snacks |
| 4 | 20 x 1.5 ft. | 20 X 2.5 ft. | Candy |
| 6 | 20 x 1.5 ft. | 20 x 2.5 ft. | Soda |
| 6 | 6 x 3 ft. | 6x 2.5 ft | Water |
| 7 | 6 X 1.5 ft. | 6 X 2.5 ft. | Floral |
| 9 | 60 X 1.5 ft. | 60 X 2.5 ft. | Cleaners/bleach/detergent/bug spray |
| 9 | 30 x 1.5 ft. | 30 x 1.5 ft. | Cleaners |
| 9 | 10 X 1.5 ft. | 10 X 2.5 ft. | Soaps |
| 10 | 16 x 1.5 ft. | 16 x 2.5 ft. | Paper goods |
| 10 | 16 x 1.5 ft. | 16 x 2.5 ft. | Paper goods |
| 10 | 16 x 1.5 ft. | 16 x 2.5 ft. | Paper goods |
| 10 | 4 x 4 ft. | 4 x 2.5 ft. | Paper goods |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

WD-BL BN000003977



## Big Lots - # Not Provided







* This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail.

WD-BL BN000003978



WD-BL BN000003979



| | | |
|---|---|---|
| **TMG#:** 201106-666 | **Investigator:** | Troy Walker |
| **WD Store:** 698 | **Address:** | 1049 62 Ave., N. St.. Pete, FL |
| **BL Store:** 525 | **Address:** | 1055 62nd Ave., N St., Pete, FL |
| **Date of Inspection:** 6/15/2011 | **Time of Inspection:** | 11:00      AM |

|   | | |
|---|---|---|
| **1. ALCOHOL:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **2. ALL OTHER FOOD:** | **Footprint:** | 271.5 |
| | **Sales Area:** | 452.5 |
| | **Total Area:** | 724 |
| **3. BAKERY GOODS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **4. CANDY/SNACKS:** | **Footprint:** | 158.5 |
| | **Sales Area:** | 257.5 |
| | **Total Area:** | 416 |
| **5. DAIRY PRODUCTS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **6. SOFT DRINKS/WATER:** | **Footprint:** | 155 |
| | **Sales Area:** | 185 |
| | **Total Area:** | 340 |
| **7. FLORAL:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **8. FROZEN FOODS:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| **9. HOUSEHOLD GOODS & SUPPLIES/PET FOOD:** | **Footprint:** | 192 |
| | **Sales Area:** | 320 |
| | **Total Area:** | 512 |
| **10. PAPER GOODS:** | **Footprint:** | 173 |
| | **Sales Area:** | 185 |
| | **Total Area:** | 358 |
| **11. TOBACCO & ACCESSORIES:** | **Footprint:** | 0 |
| | **Sales Area:** | 0 |
| | **Total Area:** | 0 |
| | **TOTAL SQUARE FEET:** | 2350 |

WD-BL BN000003980



**Comments/Observations:**

## KEY

| Category | Key |
| --- | --- |
| Alcohol | 1 |
| All Other Foods | 2 |
| Bakery Goods | 3 |
| Candy/Snacks | 4 |
| Dairy Products | 5 |
| Soft Drinks/Water | 6 |
| Floral | 7 |
| Frozen Foods (inc. dairy, meat, seafood) | 8 |
| Household Goods & Supplies/Pet Food | 9 |
| Paper Goods | 10 |
| Tobacco & Accessories | 11 |
| Excluded Items | X |

## CHECK LIST

Locate Winn Dixie Store:  Yes
Comment:

Photo taken of the outside of the BL store?  Yes

Is there a BL store at the same Winn Dixie Shopping location listed?   Yes
Comment:

Do the WD store and the BL store share a common wall (adjacent to each other)?  No

Is the BL store within visual range of the WD store?  Yes
Comment:

How far is the WD store from the BL store?  60 feet

What is the square footage of the BL store at this location?  29,400 sq. ft.



| Category | Footprint | Sales Area | Description |
|---|---|---|---|
| 2 | 15 x 1.5 ft | 15 x 2.5 ft | Breakfast foods |
| 2 | 15 x 1.5 ft | 15 x 2.5 ft | Pasta |
| 2 | 25 x 1.5 ft | 25 x 2.5 ft | Cereal/syrup |
| 2 | 25 x 1.5 ft | 25 x 2.5 ft | crackers |
| 2 | 25 x 1.5 ft | 25 x 2.5 ft | Cake mixes |
| 2 | 70 x 1.5 ft | 70 x 2.5 ft | Canned food/spices |
| 2 | 6 x 1.5 ft | 6 x 2.5 ft | Canned food |
| 4 | 25 x 1.5 ft | 25 x 2.5 ft | crackers |
| 4 | 25 x 1.5 ft | 25 x 2.5 ft | chips |
| 4 | 25 x 1.5 ft | 25 x 2.5 ft | candy |
| 4 | 12 x 1.5 ft | 12 x 2.5 ft | candy |
| 4 | 8 x 1.5 ft | 8 x 2.5 ft | candy |
| 4 | 8 x 2 ft | 8 x 2.5 ft | chips |
| 6 | 25 x 1.5 ft | 25 x 2.5 ft | Juices/drink mixes |
| 6 | 25 x 1.5 ft | 25 x 2.5 ft | Assorted drinks |
| 6 | 4 x 2 ft | 4 x 2.5 ft | cokes |
| 6 | 4 x 2 ft | 4 x 2.5 ft | cokes |
| 6 | 8 x 4 ft | 8 x 2.5 ft | Assorted soda |
| 6 | 8 x 4 ft | 8 x 2.5 ft | water |
| 9 | 25 x 1.5 ft | 25 x 2.5 ft | Bleach |
| 9 | 25 x 1.5 ft | 25 x 2.5 ft | cleaners |
| 9 | 25 x 1.5 ft | 25 x 2.5 ft | Detergent/bleach |
| 9 | 25 x 1.5 ft | 25 x 2.5 ft | Garbage/storage bags |
| 9 | 28 x 1.5 ft | 28 x 2.5 ft | Dog/cat food |
| 10 | 25 x 1.5 ft | 25 x 2.5 ft | Paper products |
| 10 | 25 x 1.5 ft | 25 x 2.5 ft | Paper products |
| 10 | 12 x 1.5 ft | 12 x 2.5 ft | Paper products |
| 10 | 8 x 8 ft | 8 x 2.5 ft | Paper products |
| 10 | 4 x 4 ft | 4 x 2.5 ft | Paper products |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

WD-BL BN000003982



## Big Lots #525



*This report contains still photos only, no video was obtained. A hard copy of the report and invoice will be sent via USPS mail.

Big Lots #525
St. Pete
VD #698

← 210' →

← 140' →

8×8 Tissue ②
④ 3' Candy
4×4 Paper ⑨
② 2×4 Cakes
Dog/Cat Food ⑨
⑥ 2×4 Bags
2×8 ⑤
⑨ Bird Food
6×4 Scale ⑥
6×4 Water ⑥

⑩ Garbage/Storage Bags
Paper Products ⑩
Paper Products ⑩
Cleaners ④
Detergents ⑨
Cleaners/Bleach ⑨

② Crackers/Ethnic Foods
Candy ④
Crackers/Cookies ④
Chips ④
Drinks ⑥
Juices/Drink mixes ⑩
Cereal/Syrup ②

② Canned
② Breakfast Items
Canned Food ②

② 70' Canned Food/spices

6' Door
25' Cake Mixes/Cookies ②

Patio

Entrance

35' Furniture

WD-BL BN000003984